# EXHIBIT A

EXHIBIT A
**Liquidation Analysis**
(as of 4/13/23)

The BarTech Group of Illinois. - Chapter 11 Plan of Reorganization

| Asset | | Scheduled amount | Value available if liquidation- Chapter 7 * | Market Value available under Chapter 11 plan | NOTES: |
|---|---|---|---|---|---|
| 1 Cash / Bank Account Balance | | $353,948.49 | $73,000.00 | $484,702.62 | Market value as of 4/30/23 |
| 2 Accounts receivable | | $1,961,416.27 | $980,708.14 | $1,667,203.83 | As of 3/17/23 without retainage |
| 3 General office furniture and fixtures | | $10,274.00 | $1,030.00 | $10,274.00 | |
| 4 Machinery, equipment, and vehicles | | $486,283.00 | $97,257.00 | $389,026.00 | |
| Debt service payments pursuant to the Plan: | | n/a | n/a | $6,238,388.94 | (Approximate) |
| Professional Fee Claims (estimate) | $435,000.00 | | | | |
| Administrative Expense Claims (without professional fee claims) [EXHIBIT D] | $558,000.00 | | | | |
| Priority Tax Claims [EXHIBIT C] | $2,787,407.94 | | | | |
| Other Priority Claims (CLASS 1) [EXHIBIT C] | $627,963.00 | (including union Claims) | | | |
| DIP financing loan (postpetition) (CLASS 2) | $400,000.00 | (not including accruing interest and | | | |
| Fifth Third Bank (CLASS 3) | $820,949.00 | (not including accruing interest and fees, if any) | | | |
| Other Secured Loans- financed vehicles (CLASS 4) [EXHIBIT C] | $209,311.00 | | | | |
| Other Secured Loans- financed equipment (CLASS 4) [EXHIBIT C] | $25,000.00 | (Caterpillar Financial Services) | | | |
| Balance of contracts / leases to be assumed | | | | | |

| | | | | |
|---|---|---|---|---|
| (EXHIBIT H; see Other Priority Claims for union Claims) | $363,388.00 | (PNC Bank/ Altec Capital, and Runnion Equipment) | | |
| Cure costs for contract/ leases to be assumed | | | | |
| (EXHIBIT H; see Other Priority Claims for union Claims) | $11,370.00 | (PNC Bank/ Altec Capital, and Runnion Equipment) | | |
| **TOTAL** | $6,238,388.94 | | | |
| | | $2,811,921.76 | $1,151,995.14 | $8,789,595.39 |

General Unsecured Creditors (CLASS 5)          $2,511,301.00  (without SBA loan)
*Potential  projected disposable income  from*
*business operation (2023 to 2028)*          *SEE EXHIBIT B*

\* This analysis does not include any  liquidation cost or any deduction for Chapter 7 trustee's fees and expenses.

# EXHIBIT B

**THE BARTECH GROUP OF ILLINOIS**

5 YEAR PROJECTION

| | JUNE | JULY | AUGUST | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | YEAR END |
|---|---|---|---|---|---|---|---|---|
| **RECEIPTS** | | | | | | | | |
| Customer Payments (AR) | $ 750,000.00 | $ 750,000.00 | $ 750,000.00 | $ 750,000.00 | $ 750,000.00 | $ 750,000.00 | $ 750,000.00 | **5,250,000.00** |
| Customer Payments (Future Billing) | $ 720,000.00 | $ 1,000,000.00 | $ 1,000,000.00 | $ 1,000,000.00 | $ 1,000,000.00 | $ 1,000,000.00 | $ 1,000,000.00 | **6,720,000.00** |
| Investor Capital | $ 1,500,000.00 | $ - | $ - | $ - | $ - | $ - | | **1,500,000.00** |
| DIP - Union Bond Collateral | | | | | | | $ 400,000.00 | **400,000.00** |
| **Total Receipts** | **$ 2,970,000.00** | **$ 1,750,000.00** | **$ 1,750,000.00** | **$ 1,750,000.00** | **$ 1,750,000.00** | **$ 1,750,000.00** | **$ 2,150,000.00** | **13,870,000.00** |
| | | | | | | | | |
| **PAYMENTS** | | | | | | | | |
| **Operating Expenses:** | | | | | | | | |
| Net Payroll | $ 260,000.00 | $ 520,000.00 | $ 520,000.00 | $ 520,000.00 | $ 520,000.00 | $ 390,000.00 | $ 390,000.00 | **3,120,000.00** |
| Payroll Taxes | $ 120,000.00 | $ 240,000.00 | $ 240,000.00 | $ 240,000.00 | $ 240,000.00 | $ 180,000.00 | $ 180,000.00 | **1,440,000.00** |
| Union Burden / Bond | $ 140,000.00 | $ 280,000.00 | $ 280,000.00 | $ 280,000.00 | $ 280,000.00 | $ 210,000.00 | $ 210,000.00 | **1,680,000.00** |
| Insurance Cost | $ 35,000.00 | $ 35,000.00 | $ 35,000.00 | $ 35,000.00 | $ 35,000.00 | $ 35,000.00 | $ 35,000.00 | **245,000.00** |
| Direct Supplier Cost | $ 100,000.00 | $ 100,000.00 | $ 100,000.00 | $ 150,000.00 | $ 150,000.00 | $ 150,000.00 | $ 150,000.00 | **900,000.00** |
| Direct Equipment Rental Cost | $ 52,000.00 | $ 52,000.00 | $ 52,000.00 | $ 52,000.00 | $ 52,000.00 | $ 52,000.00 | $ 52,000.00 | **364,000.00** |
| Other Direct Cost | $ 50,000.00 | $ 50,000.00 | $ 50,000.00 | $ 50,000.00 | $ 50,000.00 | $ 50,000.00 | $ 50,000.00 | **350,000.00** |
| Bank Service Charges | $ 3,400.00 | $ 3,400.00 | $ 3,400.00 | $ 3,400.00 | $ 3,400.00 | $ 3,400.00 | $ 3,400.00 | **23,800.00** |
| Building Expense | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 | $ 1,200.00 | **8,400.00** |
| Business Development | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | **70,000.00** |
| Accountant | $ 12,000.00 | $ 12,000.00 | $ 12,000.00 | $ 12,000.00 | $ 12,000.00 | $ 12,000.00 | $ 12,000.00 | **84,000.00** |
| Computer and Internet | $ 4,400.00 | $ 4,400.00 | $ 4,400.00 | $ 4,400.00 | $ 4,400.00 | $ 4,400.00 | $ 4,400.00 | **30,800.00** |
| Dues and Subscriptions | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | **2,800.00** |
| Late Fees & Penalties | $ 50,000.00 | $ 5,000.00 | $ - | $ - | | | | **55,000.00** |
| Health Insurance | $ 22,000.00 | $ 22,000.00 | $ 22,000.00 | $ 22,000.00 | $ 22,000.00 | $ 22,000.00 | $ 22,000.00 | **154,000.00** |
| Insurance Cost | $ 12,000.00 | $ 12,000.00 | $ 12,000.00 | $ 12,000.00 | $ 12,000.00 | $ 12,000.00 | $ 12,000.00 | **84,000.00** |
| Licenses and Permits | $ 6,000.00 | $ 6,000.00 | $ 6,000.00 | $ 6,000.00 | $ 6,000.00 | $ 6,000.00 | $ 6,000.00 | **42,000.00** |
| Meals and Entertainment | $ 800.00 | $ 800.00 | $ 800.00 | $ 800.00 | $ 800.00 | $ 800.00 | $ 800.00 | **5,600.00** |
| Office Expenses | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | **2,800.00** |
| Postage and Delivery | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | $ 600.00 | **4,200.00** |
| Rent | $ 12,900.00 | $ 12,900.00 | $ 12,900.00 | $ 12,900.00 | $ 12,900.00 | $ 12,900.00 | $ 12,900.00 | **90,300.00** |
| Repairs and Maintenance | $ 800.00 | $ 800.00 | $ 800.00 | $ 800.00 | $ 800.00 | $ 800.00 | $ 800.00 | **5,600.00** |
| Safety Supplies | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | $ 2,000.00 | **14,000.00** |
| Telephone | $ 4,600.00 | $ 4,600.00 | $ 4,600.00 | $ 4,600.00 | $ 4,600.00 | $ 4,600.00 | $ 4,600.00 | **32,200.00** |
| Utilities | $ 2,840.00 | $ 2,840.00 | $ 2,840.00 | $ 2,840.00 | $ 2,840.00 | $ 2,840.00 | $ 2,840.00 | **19,880.00** |
| Vehicle Costs (Fuel, repairs, etc.) | $ 18,000.00 | $ 18,000.00 | $ 18,000.00 | $ 18,000.00 | $ 18,000.00 | $ 18,000.00 | $ 18,000.00 | **126,000.00** |
| Subcontractor Expense | $ 109,375.00 | $ 109,375.00 | $ 109,375.00 | $ 109,375.00 | $ 109,375.00 | $ 109,375.00 | $ 109,375.00 | **765,625.00** |
| **Total Operating Expenses** | **$ 1,030,715.00** | **$ 1,505,715.00** | **$ 1,500,715.00** | **$ 1,550,715.00** | **$ 1,550,715.00** | **$ 1,290,715.00** | **$ 1,290,715.00** | **9,720,005.00** |
| | | | | | | | | |
| **Bankruptcy Plan Payments:** | | | | | | | | |
| Exit Financing Lender | | $ 111,250.00 | $ 111,250.00 | $ 111,250.00 | $ 111,250.00 | $ 111,250.00 | $ 111,250.00 | **667,500.00** |
| Fifth Third  Loan (approx  700k) (CLASS 3) | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | **140,000.00** |
| Other Debt / Loans (Vehicles) (CLASS 4) Approx $209k | $ 7,025.00 | $ 7,025.00 | $ 7,025.00 | $ 7,025.00 | $ 7,025.00 | $ 7,025.00 | $ 7,025.00 | **49,175.00** |
| Balance of contract / lease payments to be assumed - Approx $364,000- PNC ; Runnion | $ 7,120.00 | $ 7,120.00 | $ 7,120.00 | $ 7,120.00 | $ 7,120.00 | $ 7,120.00 | $ 7,120.00 | **49,840.00** |
| Other Debt / Loans (Equipment) (CLASS 4) Approx $25k - Caterpillar | $ 2,724.00 | $ 2,724.00 | $ 2,724.00 | $ 2,724.00 | $ 2,724.00 | $ 2,724.00 | $ 2,724.00 | **19,068.00** |
| DIP Interest & Restructure fees | $ 75,000.00 | $ - | $ - | $ - | $ - | $ - | $ - | **75,000.00** |

35995452.3

| | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| **Accrued Professional Fees (BEFORE plan efective date):** | | | | | | | | |
| Debtor's counsel (total $300,000) | $ 375,000.00 | | | | | | | $ 375,000.00 |
| Subchaper v trustee (total $35,000) | $ 60,000.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 60,000.00 |
| | | | | | | | | $ - |
| **Accrued Other Administrative Expenses (EXHIBITS D and G):** | | | | | | | | $ - |
| Past Due Union | $ 298,000.00 | | | | | | | $ 298,000.00 |
| Past Due Taxes (accrued postpetition) | $ 153,521.62 | | | | | | | $ 153,521.62 |
| Others (accrued) | $ 257,597.76 | | | | | | | $ 257,597.76 |
| Priority Tax Claims - prepetition(estimated total $2,746,295.44) | $ 50,000.00 | $ 50,000.00 | $ 50,000.00 | $ 50,000.00 | $ 50,000.00 | $ 50,000.00 | $ 50,000.00 | $ 350,000.00 |
| | | | | | | | | $ - |
| Other Priority Claims - prepetition (CLASS 1) Approx $627,962 | $ 628,000.00 | | | | | | | $ 628,000.00 |
| DIP Lender (CLASS 2) | $ 4,167.00 | $ 4,167.00 | $ 4,167.00 | $ 4,167.00 | $ 4,167.00 | $ 4,167.00 | $ 4,167.00 | $ 29,169.00 |
| DIP Lender (CLASS 2) (total $400,000) Principal | $ - | $ - | $ - | $ - | $ - | $ - | $ 400,000.00 | $ 400,000.00 |
| | | | | | | | | $ - |
| | | | | | | | | $ - |
| ***Total Bankruptcy Plan Payments*** | $ 1,938,155.38 | $ 202,286.00 | $ 202,286.00 | $ 202,286.00 | $ 202,286.00 | $ 202,286.00 | $ 602,286.00 | $ 3,551,871.38 |
| | | | | | | | | |
| **Other Non-Operating Expenses/ Payments:** | | | | | | | | |
| Lease Assumption / Cure Cost | $ 11,370.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 11,370.00 |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Professional Fees (AFTER plan efective date): | | | | | | | | $ - |
| Debtor's counsel | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 70,000.00 |
| Subchaper v trustee | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 21,000.00 |
| Misc. Expenses | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 70,000.00 |
| ***Total Non-Operating Expenses/ Loans*** | $ 34,370.00 | $ 23,000.00 | $ 23,000.00 | $ 23,000.00 | $ 23,000.00 | $ 23,000.00 | $ 23,000.00 | $ 172,370.00 |
| | | | | | | | | |
| **Total Payments** | $ 3,003,240.38 | $ 1,731,001.00 | $ 1,726,001.00 | $ 1,776,001.00 | $ 1,776,001.00 | $ 1,516,001.00 | $ 1,916,001.00 | $ 13,444,246.38 |
| **Cashflow Surplus/Deficit (-)** | $ (33,240.38) | $ 18,999.00 | $ 23,999.00 | $ (26,001.00) | $ (26,001.00) | $ 233,999.00 | $ 233,999.00 | $ 425,753.62 |
| | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| Beg Cash Balance (Book) | $ 100,000.00 | | | | | | | $ 100,000.00 |
| **End Cash Balance (Book) (accum)** | $ 66,759.62 | $ 85,758.62 | $ 109,757.62 | $ 83,756.62 | $ 57,755.62 | $ 291,754.62 | $ 525,753.62 | $ 525,753.62 |
| | | | | | | | | |
| **Potential net amount** | $ (33,240.38) | 18,999.00 | 23,999.00 | (26,001.00) | (26,001.00) | 233,999.00 | 233,999.00 | $ 425,753.62 |
| Potential bankruptcy Related payment from cash flow- Disposable Income for General Unsecured Claims (CLASS 5): | $0 (See Year 2024) | | | | | | | |

35954452.3

EXHIBIT B

**THE BARTECH GROUP OF ILLINOIS**
5 YEAR PROJECTION

2024

| | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | JULY | AUGUST | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | YEAR END |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **RECEIPTS** | | | | | | | | | | | | | |
| Customer Payments (AR) | 825,000.00 | 825,000.00 | 825,000.00 | 825,000.00 | 825,000.00 | 825,000.00 | 825,000.00 | 825,000.00 | 825,000.00 | 825,000.00 | 825,000.00 | 825,000.00 | 9,900,000.00 |
| Customer Payments (Future Billing) | 1,100,000.00 | 1,100,000.00 | 1,100,000.00 | 1,100,000.00 | 1,100,000.00 | 1,100,000.00 | 1,100,000.00 | 1,100,000.00 | 1,300,000.00 | 1,300,000.00 | 1,100,000.00 | 1,100,000.00 | 13,600,000.00 |
| Investor Capital | | | | | | | | | | | | | |
| DIP - Union Bond Collateral | | | | | | | | | | | | | |
| **Total Receipts** | 1,925,000.00 | 1,925,000.00 | 1,925,000.00 | 1,925,000.00 | 1,925,000.00 | 1,925,000.00 | 1,925,000.00 | 1,925,000.00 | 2,125,000.00 | 2,125,000.00 | 1,925,000.00 | 1,925,000.00 | 23,500,000.00 |
| **PAYMENTS** | | | | | | | | | | | | | |
| **Operating Expenses:** | | | | | | | | | | | | | |
| Net Payroll | 525,000.00 | 525,000.00 | 525,000.00 | 525,000.00 | 525,000.00 | 525,000.00 | 525,000.00 | 525,000.00 | 525,000.00 | 525,000.00 | 525,000.00 | 525,000.00 | 6,300,000.00 |
| Payroll Taxes | 241,500.00 | 241,500.00 | 241,500.00 | 241,500.00 | 241,500.00 | 241,500.00 | 241,500.00 | 241,500.00 | 241,500.00 | 241,500.00 | 241,500.00 | 241,500.00 | 2,898,000.00 |
| Union Burden / Bond | 283,500.00 | 283,500.00 | 283,500.00 | 283,500.00 | 283,500.00 | 283,500.00 | 283,500.00 | 283,500.00 | 283,500.00 | 283,500.00 | 283,500.00 | 283,500.00 | 3,402,000.00 |
| Other Direct Cost | 36,050.00 | 36,050.00 | 36,050.00 | 36,050.00 | 36,050.00 | 36,050.00 | 36,050.00 | 36,050.00 | 36,050.00 | 36,050.00 | 36,050.00 | 36,050.00 | 432,600.00 |
| Direct Supplier Cost | 400,000.00 | 400,000.00 | 400,000.00 | 400,000.00 | 400,000.00 | 400,000.00 | 400,000.00 | 400,000.00 | 400,000.00 | 400,000.00 | 400,000.00 | 400,000.00 | 4,800,000.00 |
| Direct Equipment Rental Cost | 52,000.00 | 52,000.00 | 52,000.00 | 52,000.00 | 52,000.00 | 52,000.00 | 52,000.00 | 52,000.00 | 52,000.00 | 52,000.00 | 52,000.00 | 52,000.00 | 624,000.00 |
| Bank Service Charges | 51,500.00 | 51,500.00 | 51,500.00 | 51,500.00 | 51,500.00 | 51,500.00 | 51,500.00 | 51,500.00 | 51,500.00 | 51,500.00 | 51,500.00 | 51,500.00 | 618,000.00 |
| Building Expense | 3,502.00 | 3,502.00 | 3,502.00 | 3,502.00 | 3,502.00 | 3,502.00 | 3,502.00 | 3,502.00 | 3,502.00 | 3,502.00 | 3,502.00 | 3,502.00 | 42,024.00 |
| Business Development | 1,236.00 | 1,236.00 | 1,236.00 | 1,236.00 | 1,236.00 | 1,236.00 | 1,236.00 | 1,236.00 | 1,236.00 | 1,236.00 | 1,236.00 | 1,236.00 | 14,832.00 |
| Accountant | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 120,000.00 |
| Computer and Internet | 12,600.00 | 12,600.00 | 12,600.00 | 12,600.00 | 12,600.00 | 12,600.00 | 12,600.00 | 12,600.00 | 12,600.00 | 12,600.00 | 12,600.00 | 12,600.00 | 151,200.00 |
| Dues and Subscriptions | 4,532.00 | 4,532.00 | 4,532.00 | 4,532.00 | 4,532.00 | 4,532.00 | 4,532.00 | 4,532.00 | 4,532.00 | 4,532.00 | 4,532.00 | 4,532.00 | 54,384.00 |
| Late Fees & Penalties | 412.00 | 412.00 | 412.00 | 412.00 | 412.00 | 412.00 | 412.00 | 412.00 | 412.00 | 412.00 | 412.00 | 412.00 | 4,944.00 |
| Health Insurance | 22,660.00 | 22,660.00 | 22,660.00 | 22,660.00 | 22,660.00 | 22,660.00 | 22,660.00 | 22,660.00 | 22,660.00 | 22,660.00 | 22,660.00 | 22,660.00 | 271,920.00 |
| Insurance Cost | 12,360.00 | 12,360.00 | 12,360.00 | 12,360.00 | 12,360.00 | 12,360.00 | 12,360.00 | 12,360.00 | 12,360.00 | 12,360.00 | 12,360.00 | 12,360.00 | 148,320.00 |
| Licenses and Permits | 6,180.00 | 6,180.00 | 6,180.00 | 6,180.00 | 6,180.00 | 6,180.00 | 6,180.00 | 6,180.00 | 6,180.00 | 6,180.00 | 6,180.00 | 6,180.00 | 74,160.00 |
| Meals and Entertainment | 824.00 | 824.00 | 824.00 | 824.00 | 824.00 | 824.00 | 824.00 | 824.00 | 824.00 | 824.00 | 824.00 | 824.00 | 9,888.00 |
| Office Expenses | 412.00 | 412.00 | 412.00 | 412.00 | 412.00 | 412.00 | 412.00 | 412.00 | 412.00 | 412.00 | 412.00 | 412.00 | 4,944.00 |
| Postage and Delivery | 618.00 | 618.00 | 618.00 | 618.00 | 618.00 | 618.00 | 618.00 | 618.00 | 618.00 | 618.00 | 618.00 | 618.00 | 7,416.00 |
| Rent | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | 12,900.00 | 154,800.00 |
| Repairs and Maintenance | 824.00 | 824.00 | 824.00 | 824.00 | 824.00 | 824.00 | 824.00 | 824.00 | 824.00 | 824.00 | 824.00 | 824.00 | 9,888.00 |
| Safety Supplies | 2,060.00 | 2,060.00 | 2,060.00 | 2,060.00 | 2,060.00 | 2,060.00 | 2,060.00 | 2,060.00 | 2,060.00 | 2,060.00 | 2,060.00 | 2,060.00 | 24,720.00 |
| Telephone | 4,738.00 | 4,738.00 | 4,738.00 | 4,738.00 | 4,738.00 | 4,738.00 | 4,738.00 | 4,738.00 | 4,738.00 | 4,738.00 | 4,738.00 | 4,738.00 | 56,856.00 |
| Utilities | 2,925.20 | 2,925.20 | 2,925.20 | 2,925.20 | 2,925.20 | 2,925.20 | 2,925.20 | 2,925.20 | 2,925.20 | 2,925.20 | 2,925.20 | 2,925.20 | 35,102.40 |
| Vehicle Costs (Fuel, repairs, etc.) | 18,540.00 | 18,540.00 | 18,540.00 | 18,540.00 | 18,540.00 | 18,540.00 | 18,540.00 | 18,540.00 | 18,540.00 | 18,540.00 | 18,540.00 | 18,540.00 | 222,480.00 |
| Subcontractor Expense | 104,166.66 | 104,166.66 | 104,166.66 | 104,166.66 | 104,166.66 | 104,166.67 | 104,166.67 | 104,166.67 | 104,166.67 | 104,166.67 | 104,166.67 | 104,166.67 | 1,250,000.00 |
| **Total Operating Expenses** | 1,811,039.86 | 1,811,039.86 | 1,811,039.86 | 1,811,039.86 | 1,811,039.87 | 1,811,039.87 | 1,811,039.87 | 1,811,039.87 | 1,811,039.87 | 1,811,039.87 | 1,811,039.87 | 1,811,039.87 | 21,732,478.40 |
| **Bankruptcy Plan Payments:** | | | | | | | | | | | | | |
| Exit Financing Lender | 111,250.00 | 111,250.00 | 111,250.00 | 111,250.00 | 111,250.00 | 111,250.00 | 111,250.00 | 111,250.00 | 111,250.00 | | | | 1,001,250.00 |
| Fifth Third  Loan (approx  700k) (CLASS 3) | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 240,000.00 |
| Other Debt / Loans (Vehicles) (CLASS 4) Approx $209k | 7,025.00 | 7,025.00 | 7,025.00 | 7,025.00 | 7,025.00 | 7,025.00 | 7,025.00 | 7,025.00 | 7,025.00 | 7,025.00 | 7,025.00 | 7,025.00 | 84,300.00 |
| Balance of contract / lease payments to be assumed - Approx $364,000 - PNC; Rancon | 7,120.00 | 7,120.00 | 7,120.00 | 7,120.00 | 7,120.00 | 7,120.00 | 7,120.00 | 7,120.00 | 7,120.00 | 7,120.00 | 7,120.00 | 7,120.00 | 85,440.00 |
| Other Debt / Loans (Equipment) (CLASS 4) Approx $25k - Caterpillar | 2,724.00 | 2,724.00 | | | | | | | | | | | 5,448.00 |
| DIP Interest & Restructure fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Professional Fees (BEFORE plan efective date): | | | | | | | | | | | | | - |
| Debtor's counsel | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subchapter v trustee | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Other Administrative Expenses (EXHIBITS D and G): | | | | | | | | | | | | | - |
| Past Due Union | | | | | | | | | | | | | - |
| Past Due Taxes (accrued postpetition) | | | | | | | | | | | | | - |
| Others (accrued) | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 30,000.00 | 360,000.00 |
| Priority Tax Claims - prepetition (CLASS 1) Approx $627,962 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DIP Lender (CLASS 2) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| DIP Lender (CLASS 2) (total $400,000) Principal | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Bankruptcy Plan Payments** | 178,119.00 | 178,119.00 | 175,395.00 | 175,395.00 | 175,395.00 | 175,395.00 | 175,395.00 | 175,395.00 | 175,395.00 | 64,145.00 | 64,145.00 | 64,145.00 | 1,776,438.00 |
| **Other Non-Operating Expenses/ Payments:** | | | | | | | | | | | | | |
| Lease Assumption / Cure Cost | - | - | - | - | - | - | - | - | | | | | - |
| Professional Fees (AFTER  plan efective date): | | | | | | | | | | | | | - |
| Debtor's counsel | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 120,000.00 |
| Subchapter v trustee | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 36,000.00 |
| Misc. Expenses | | | | | | | | | | | | | - |
| **Total Non-Operating Expenses/ Loans** | 13,000.00 | 13,000.00 | 13,000.00 | 13,000.00 | 13,000.00 | 13,000.00 | 13,000.00 | 13,000.00 | 13,000.00 | 13,000.00 | 13,000.00 | 13,000.00 | 156,000.00 |
| **Total Payments** | 2,002,158.86 | 2,002,158.86 | 1,999,434.86 | 1,999,434.86 | 1,999,434.87 | 1,999,434.87 | 1,999,434.87 | 1,999,434.87 | 1,999,434.87 | 1,888,184.87 | 1,888,184.87 | 1,888,184.87 | 23,664,916.40 |
| **Cashflow Surplus/Deficit (-)** | (77,158.86) | (77,158.86) | (74,434.86) | (74,434.86) | (74,434.87) | (74,434.87) | (74,434.87) | (74,434.87) | 125,565.13 | 236,815.13 | 36,815.13 | 36,815.13 | (164,916.40) |
| Beg Cash Balance (Book) | 525,753.62 | | | | | | | | | | | | 525,753.62 |
| End Cash Balance (Book) (accum) | 448,594.76 | 371,435.90 | 297,001.04 | 222,566.18 | 148,131.31 | 73,696.44 | (738.43) | (75,173.30) | 50,391.83 | 287,206.96 | 324,022.09 | 360,837.22 | 360,837.22 |
| **Potential net amount** | (77,158.86) | (77,158.86) | (74,434.86) | (74,434.86) | (74,434.87) | (74,434.87) | (74,434.87) | (74,434.87) | 125,565.13 | 236,815.13 | 36,815.13 | 36,815.13 | (164,916.40) |
| Potential bankruptcy Related payment from cash flow- | | | | | | | | | | | | | |
| Disposable Income for General Unsecured Claims (CLASS 5): | $0 (See Year 2025) | | | | | | | | | | | | |

9f95AD2.3

EXHIBIT B

**THE BARTECH GROUP OF ILLINOIS**
5 YEAR PROJECTION

| | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | JULY | AUGUST | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | YEAR END |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **RECEIPTS** | | | | | | | | | | | | | |
| Customer Payments (AR) | 866,250.00 | 866,250.00 | 866,250.00 | 866,250.00 | 866,250.00 | 866,250.00 | 866,250.00 | 866,250.00 | 866,250.00 | 866,250.00 | 866,250.00 | 866,250.00 | 10,395,000.00 |
| Customer Payments (Future Billing) | 1,155,000.00 | 1,155,000.00 | 1,155,000.00 | 1,300,000.00 | 1,300,000.00 | 1,300,000.00 | 1,300,000.00 | 1,300,000.00 | 1,300,000.00 | 1,300,000.00 | 1,155,000.00 | 1,155,000.00 | 14,875,000.00 |
| Investor Capital | | | | | | | | | | | | | |
| DIP - Union Bond Collateral | | | | | | | | | | | | | |
| **Total Receipts** | 2,021,250.00 | 2,021,250.00 | 2,021,250.00 | 2,166,250.00 | 2,166,250.00 | 2,166,250.00 | 2,166,250.00 | 2,166,250.00 | 2,166,250.00 | 2,166,250.00 | 2,021,250.00 | 2,021,250.00 | 25,270,000.00 |
| **PAYMENTS** | | | | | | | | | | | | | |
| **Operating Expenses:** | | | | | | | | | | | | | |
| Net Payroll | 551,250.00 | 551,250.00 | 551,250.00 | 551,250.00 | 551,250.00 | 551,250.00 | 551,250.00 | 551,250.00 | 551,250.00 | 551,250.00 | 551,250.00 | 551,250.00 | 6,615,000.00 |
| Payroll Taxes | 253,575.00 | 253,575.00 | 253,575.00 | 253,575.00 | 253,575.00 | 253,575.00 | 253,575.00 | 253,575.00 | 253,575.00 | 253,575.00 | 253,575.00 | 253,575.00 | 3,042,900.00 |
| Union Burden / Bond | 297,675.00 | 297,675.00 | 297,675.00 | 297,675.00 | 297,675.00 | 297,675.00 | 297,675.00 | 297,675.00 | 297,675.00 | 297,675.00 | 297,675.00 | 297,675.00 | 3,572,100.00 |
| Insurance Cost | 37,852.50 | 37,852.50 | 37,852.50 | 37,852.50 | 37,852.50 | 37,852.50 | 37,852.50 | 37,852.50 | 37,852.50 | 37,852.50 | 37,852.50 | 37,852.50 | 454,230.00 |
| Direct Supplier Cost | 420,000.00 | 420,000.00 | 420,000.00 | 420,000.00 | 420,000.00 | 420,000.00 | 420,000.00 | 420,000.00 | 420,000.00 | 420,000.00 | 420,000.00 | 420,000.00 | 5,040,000.00 |
| Direct Equipment Rental Cost | 54,600.00 | 54,600.00 | 54,600.00 | 54,600.00 | 54,600.00 | 54,600.00 | 54,600.00 | 54,600.00 | 54,600.00 | 54,600.00 | 54,600.00 | 54,600.00 | 655,200.00 |
| Other Direct Cost | 54,075.00 | 54,075.00 | 54,075.00 | 54,075.00 | 54,075.00 | 54,075.00 | 54,075.00 | 54,075.00 | 54,075.00 | 54,075.00 | 54,075.00 | 54,075.00 | 648,900.00 |
| Bank Service Charges | 3,677.10 | 3,677.10 | 3,677.10 | 3,677.10 | 3,677.10 | 3,677.10 | 3,677.10 | 3,677.10 | 3,677.10 | 3,677.10 | 3,677.10 | 3,677.10 | 44,125.20 |
| Building Expense | 1,297.80 | 1,297.80 | 1,297.80 | 1,297.80 | 1,297.80 | 1,297.80 | 1,297.80 | 1,297.80 | 1,297.80 | 1,297.80 | 1,297.80 | 1,297.80 | 15,573.60 |
| Business Development | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 10,500.00 | 126,000.00 |
| Accountant | 13,230.00 | 13,230.00 | 13,230.00 | 13,230.00 | 13,230.00 | 13,230.00 | 13,230.00 | 13,230.00 | 13,230.00 | 13,230.00 | 13,230.00 | 13,230.00 | 158,760.00 |
| Computer and Internet | 4,758.60 | 4,758.60 | 4,758.60 | 4,758.60 | 4,758.60 | 4,758.60 | 4,758.60 | 4,758.60 | 4,758.60 | 4,758.60 | 4,758.60 | 4,758.60 | 57,103.20 |
| Dues and Subscriptions | 432.60 | 432.60 | 432.60 | 432.60 | 432.60 | 432.60 | 432.60 | 432.60 | 432.60 | 432.60 | 432.60 | 432.60 | 5,191.20 |
| Late Fees & Penalties | | | | | | | | | | | | | |
| Health Insurance | 23,793.00 | 23,793.00 | 23,793.00 | 23,793.00 | 23,793.00 | 23,793.00 | 23,793.00 | 23,793.00 | 23,793.00 | 23,793.00 | 23,793.00 | 23,793.00 | 285,516.00 |
| Insurance Cost | 12,978.00 | 12,978.00 | 12,978.00 | 12,978.00 | 12,978.00 | 12,978.00 | 12,978.00 | 12,978.00 | 12,978.00 | 12,978.00 | 12,978.00 | 12,978.00 | 155,736.00 |
| Licenses and Permits | 6,489.00 | 6,489.00 | 6,489.00 | 6,489.00 | 6,489.00 | 6,489.00 | 6,489.00 | 6,489.00 | 6,489.00 | 6,489.00 | 6,489.00 | 6,489.00 | 77,868.00 |
| Meals and Entertainment | 865.20 | 865.20 | 865.20 | 865.20 | 865.20 | 865.20 | 865.20 | 865.20 | 865.20 | 865.20 | 865.20 | 865.20 | 10,382.40 |
| Office Expenses | 432.60 | 432.60 | 432.60 | 432.60 | 432.60 | 432.60 | 432.60 | 432.60 | 432.60 | 432.60 | 432.60 | 432.60 | 5,191.20 |
| Postage and Delivery | 648.90 | 648.90 | 648.90 | 648.90 | 648.90 | 648.90 | 648.90 | 648.90 | 648.90 | 648.90 | 648.90 | 648.90 | 7,786.80 |
| Rent | 13,545.00 | 13,545.00 | 13,545.00 | 13,545.00 | 13,545.00 | 13,545.00 | 13,545.00 | 13,545.00 | 13,545.00 | 13,545.00 | 13,545.00 | 13,545.00 | 162,540.00 |
| Repairs and Maintenance | 865.20 | 865.20 | 865.20 | 865.20 | 865.20 | 865.20 | 865.20 | 865.20 | 865.20 | 865.20 | 865.20 | 865.20 | 10,382.40 |
| Safety Supplies | 2,163.00 | 2,163.00 | 2,163.00 | 2,163.00 | 2,163.00 | 2,163.00 | 2,163.00 | 2,163.00 | 2,163.00 | 2,163.00 | 2,163.00 | 2,163.00 | 25,956.00 |
| Telephone | 4,974.90 | 4,974.90 | 4,974.90 | 4,974.90 | 4,974.90 | 4,974.90 | 4,974.90 | 4,974.90 | 4,974.90 | 4,974.90 | 4,974.90 | 4,974.90 | 59,698.80 |
| Utilities | 3,071.46 | 3,071.46 | 3,071.46 | 3,071.46 | 3,071.46 | 3,071.46 | 3,071.46 | 3,071.46 | 3,071.46 | 3,071.46 | 3,071.46 | 3,071.46 | 36,857.52 |
| Vehicle Costs (Fuel, repairs, etc.) | 19,467.00 | 19,467.00 | 19,467.00 | 19,467.00 | 19,467.00 | 19,467.00 | 19,467.00 | 19,467.00 | 19,467.00 | 19,467.00 | 19,467.00 | 19,467.00 | 233,604.00 |
| Subcontractor Expense | 109,374.99 | 109,374.99 | 109,374.99 | 109,374.99 | 109,375.00 | 109,375.00 | 109,375.00 | 109,375.00 | 109,375.00 | 109,375.00 | 109,375.00 | 109,375.00 | 1,312,500.00 |
| **Total Operating Expenses** | 1,901,591.85 | 1,901,591.85 | 1,901,591.85 | 1,901,591.85 | 1,901,591.86 | 1,901,591.86 | 1,901,591.86 | 1,901,591.86 | 1,901,591.86 | 1,901,591.86 | 1,901,591.86 | 1,901,591.86 | 22,819,102.32 |
| **Bankruptcy Plan Payments:** | | | | | | | | | | | | | |
| Exit Financing Lender | 111,250.00 | 111,250.00 | 111,250.00 | 111,250.00 | 111,250.00 | 111,250.00 | 111,250.00 | 111,250.00 | 111,250.00 | | | | 1,001,250.00 |
| Fifth Third Loan (approx 700k) (CLASS 3) | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 20,000.00 | 240,000.00 |
| Other Debt / Loans (Vehicles) (CLASS 4) Approx $209k | 7,025.00 | 7,025.00 | 7,025.00 | 7,025.00 | 7,025.00 | 7,025.00 | 7,025.00 | 7,025.00 | 7,025.00 | 7,025.00 | 7,025.00 | 7,025.00 | 84,300.00 |
| Balance of contract / lease payments to be assumed - Approx $364,000- PNC; Runnion | 7,120.00 | 7,120.00 | 7,120.00 | 7,120.00 | 7,120.00 | 7,120.00 | 7,120.00 | 7,120.00 | 7,120.00 | 7,120.00 | 7,120.00 | 7,120.00 | 85,440.00 |
| Other Debt / Loans (Equipment) (CLASS 4) Approx $25k - Caterpillar | | | | | | | | | | | | | |
| DIP Interest & Restructure fees | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Accrued Professional Fees (BEFORE plan efective date): | | | | | | | | | | | | | - |
| Debtor's counsel | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Subchaper v trustee | | | | | | | | | | | | | - |
| Accrued Other Administrative Expenses (EXHIBITS D and G): | | | | | | | | | | | | | - |
| Past Due Union | | | | | | | | | | | | | - |
| Past Due Taxes (accrued postpetition) | | | | | | | | | | | | | - |
| Others (accrued) | | | | | | | | | | | | | - |
| Priority Tax Claims (estimated total $2,746,295.40) | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 50,000.00 | 600,000.00 |
| Other Priority Claims - prepetition (CLASS 1) Approx $627,962 | | | | | | | | | | | | | - |
| DIP Lender (CLASS 2) | | | | | | | | | | | | | - |
| DIP Lender (CLASS 2) (total $400,000) Principal | | | | | | | | | | | | | - |
| **Total Bankruptcy Plan Payments** | 195,395.00 | 195,395.00 | 195,395.00 | 195,395.00 | 195,395.00 | 195,395.00 | 195,395.00 | 195,395.00 | 195,395.00 | 84,145.00 | 84,145.00 | 84,145.00 | 2,010,990.00 |
| **Other Non-Operating Expenses/ Payments:** | | | | | | | | | | | | | |
| Lease Assumption / Cure Cost | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Professional Fees (AFTER plan efective date): | | | | | | | | | | | | | - |
| Debtor's counsel | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 120,000.00 |
| Subchaper v trustee | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 36,000.00 |
| Misc. Expenses | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 120,000.00 |
| **Total Non-Operating Expenses/ Loans** | 23,000.00 | 23,000.00 | 23,000.00 | 23,000.00 | 23,000.00 | 23,000.00 | 23,000.00 | 23,000.00 | 23,000.00 | 23,000.00 | 23,000.00 | 23,000.00 | 276,000.00 |
| **Total Payments** | 2,119,986.85 | 2,119,986.85 | 2,119,986.85 | 2,119,986.85 | 2,119,986.86 | 2,119,986.86 | 2,119,986.86 | 2,119,986.86 | 2,119,986.86 | 2,008,736.86 | 2,008,736.86 | 2,008,736.86 | 25,106,092.32 |
| **Cashflow Surplus/Deficit (-)** | (98,736.85) | (98,736.85) | (98,736.85) | 46,263.15 | 46,263.14 | 46,263.14 | 46,263.14 | 46,263.14 | 46,263.14 | 157,513.14 | 12,513.14 | 12,513.14 | 163,907.68 |
| Beg Cash Balance (Book) | 360,837.22 | | | | | | | | | | | | 360,837.22 |
| End Cash Balance (Book) (accum) | 262,100.37 | 163,363.51 | 64,626.66 | 110,889.81 | 157,152.94 | 203,416.08 | 249,679.22 | 295,942.35 | 342,205.49 | 499,718.63 | 512,231.76 | 524,744.90 | 524,744.90 |
| **Potential net amount** | (98,736.85) | (98,736.85) | (98,736.85) | 46,263.15 | 46,263.14 | 46,263.14 | 46,263.14 | 46,263.14 | 46,263.14 | 157,513.14 | 12,513.14 | 12,513.14 | **163,907.68** |
| Potential bankruptcy Related payment from cash flow-Disposable Income for General Unsecured Claims (CLASS 5): | $0 (See Year 2026) | | | | | | | | | | | | |

3595452.3

EXHIBIT B

**THE BARTECH GROUP OF ILLINOIS**
5 YEAR PROJECTION

**2026**

| | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | JULY | AUGUST | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | YEAR END |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **RECEIPTS** | | | | | | | | | | | | | |
| Customer Payments (AR) | 998,250.00 | 998,250.00 | 998,250.00 | 998,250.00 | 998,250.00 | 998,250.00 | 998,250.00 | 998,250.00 | 998,250.00 | 998,250.00 | 998,250.00 | 998,250.00 | 11,979,000.00 |
| Customer Payments (Future Billing) | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 | 18,000,000.00 |
| Investor Capital | | | | | | | | | | | | | |
| DIP- Union Bond Collateral | | | | | | | | | | | | | |
| **Total Receipts** | 2,498,250.00 | 2,498,250.00 | 2,498,250.00 | 2,498,250.00 | 2,498,250.00 | 2,498,250.00 | 2,498,250.00 | 2,498,250.00 | 2,498,250.00 | 2,498,250.00 | 2,498,250.00 | 2,498,250.00 | 29,979,000.00 |
| | | | | | | | | | | | | | |
| **PAYMENTS** | | | | | | | | | | | | | |
| **Operating Expenses:** | | | | | | | | | | | | | |
| Net Payroll | 578,812.50 | 578,812.50 | 578,812.50 | 578,812.50 | 578,812.50 | 578,812.50 | 578,812.50 | 578,812.50 | 578,812.50 | 578,812.50 | 578,812.50 | 578,812.50 | 6,945,750.00 |
| Payroll Taxes | 266,253.75 | 266,253.75 | 266,253.75 | 266,253.75 | 266,253.75 | 266,253.75 | 266,253.75 | 266,253.75 | 266,253.75 | 266,253.75 | 266,253.75 | 266,253.75 | 3,195,045.00 |
| Union Burden / Bond | 312,558.75 | 312,558.75 | 312,558.75 | 312,558.75 | 312,558.75 | 312,558.75 | 312,558.75 | 312,558.75 | 312,558.75 | 312,558.75 | 312,558.75 | 312,558.75 | 3,750,705.00 |
| Insurance Cost | 39,745.13 | 39,745.13 | 39,745.13 | 39,745.13 | 39,745.13 | 39,745.13 | 39,745.13 | 39,745.13 | 39,745.13 | 39,745.13 | 39,745.13 | 39,745.13 | 476,941.50 |
| Direct Supplier Cost | 750,000.00 | 750,000.00 | 750,000.00 | 750,000.00 | 750,000.00 | 750,000.00 | 750,000.00 | 750,000.00 | 750,000.00 | 750,000.00 | 750,000.00 | 750,000.00 | 9,000,000.00 |
| Direct Equipment Rental Cost | 57,330.00 | 57,330.00 | 57,330.00 | 57,330.00 | 57,330.00 | 57,330.00 | 57,330.00 | 57,330.00 | 57,330.00 | 57,330.00 | 57,330.00 | 57,330.00 | 687,960.00 |
| Other Direct Cost | 56,778.75 | 56,778.75 | 56,778.75 | 56,778.75 | 56,778.75 | 56,778.75 | 56,778.75 | 56,778.75 | 56,778.75 | 56,778.75 | 56,778.75 | 56,778.75 | 681,345.00 |
| Bank Service Charges | 3,860.96 | 3,860.96 | 3,860.96 | 3,860.96 | 3,860.96 | 3,860.96 | 3,860.96 | 3,860.96 | 3,860.96 | 3,860.96 | 3,860.96 | 3,860.96 | 46,331.46 |
| Building Expense | 1,362.69 | 1,362.69 | 1,362.69 | 1,362.69 | 1,362.69 | 1,362.69 | 1,362.69 | 1,362.69 | 1,362.69 | 1,362.69 | 1,362.69 | 1,362.69 | 16,352.28 |
| Business Development | 11,025.00 | 11,025.00 | 11,025.00 | 11,025.00 | 11,025.00 | 11,025.00 | 11,025.00 | 11,025.00 | 11,025.00 | 11,025.00 | 11,025.00 | 11,025.00 | 132,300.00 |
| Accountant | 13,891.50 | 13,891.50 | 13,891.50 | 13,891.50 | 13,891.50 | 13,891.50 | 13,891.50 | 13,891.50 | 13,891.50 | 13,891.50 | 13,891.50 | 13,891.50 | 166,698.00 |
| Computer and Internet | 4,996.53 | 4,996.53 | 4,996.53 | 4,996.53 | 4,996.53 | 4,996.53 | 4,996.53 | 4,996.53 | 4,996.53 | 4,996.53 | 4,996.53 | 4,996.53 | 59,958.36 |
| Dues and Subscriptions | 454.23 | 454.23 | 454.23 | 454.23 | 454.23 | 454.23 | 454.23 | 454.23 | 454.23 | 454.23 | 454.23 | 454.23 | 5,450.76 |
| Late Fees & Penalties | | | | | | | | | | | | | - |
| Health Insurance | 24,982.65 | 24,982.65 | 24,982.65 | 24,982.65 | 24,982.65 | 24,982.65 | 24,982.65 | 24,982.65 | 24,982.65 | 24,982.65 | 24,982.65 | 24,982.65 | 299,791.80 |
| Insurance Cost | 13,626.90 | 13,626.90 | 13,626.90 | 13,626.90 | 13,626.90 | 13,626.90 | 13,626.90 | 13,626.90 | 13,626.90 | 13,626.90 | 13,626.90 | 13,626.90 | 163,522.80 |
| Licenses and Permits | 6,813.45 | 6,813.45 | 6,813.45 | 6,813.45 | 6,813.45 | 6,813.45 | 6,813.45 | 6,813.45 | 6,813.45 | 6,813.45 | 6,813.45 | 6,813.45 | 81,761.40 |
| Meals and Entertainment | 908.46 | 908.46 | 908.46 | 908.46 | 908.46 | 908.46 | 908.46 | 908.46 | 908.46 | 908.46 | 908.46 | 908.46 | 10,901.52 |
| Office Expenses | 454.23 | 454.23 | 454.23 | 454.23 | 454.23 | 454.23 | 454.23 | 454.23 | 454.23 | 454.23 | 454.23 | 454.23 | 5,450.76 |
| Postage and Delivery | 681.35 | 681.35 | 681.35 | 681.35 | 681.35 | 681.35 | 681.35 | 681.35 | 681.35 | 681.35 | 681.35 | 681.35 | 8,176.14 |
| Rent | 14,222.25 | 14,222.25 | 14,222.25 | 14,222.25 | 14,222.25 | 14,222.25 | 14,222.25 | 14,222.25 | 14,222.25 | 14,222.25 | 14,222.25 | 14,222.25 | 170,667.00 |
| Repairs and Maintenance | 908.46 | 908.46 | 908.46 | 908.46 | 908.46 | 908.46 | 908.46 | 908.46 | 908.46 | 908.46 | 908.46 | 908.46 | 10,901.52 |
| Safety Supplies | 2,271.15 | 2,271.15 | 2,271.15 | 2,271.15 | 2,271.15 | 2,271.15 | 2,271.15 | 2,271.15 | 2,271.15 | 2,271.15 | 2,271.15 | 2,271.15 | 27,253.80 |
| Telephone | 5,223.65 | 5,223.65 | 5,223.65 | 5,223.65 | 5,223.65 | 5,223.65 | 5,223.65 | 5,223.65 | 5,223.65 | 5,223.65 | 5,223.65 | 5,223.65 | 62,683.74 |
| Utilities | 3,225.03 | 3,225.03 | 3,225.03 | 3,225.03 | 3,225.03 | 3,225.03 | 3,225.03 | 3,225.03 | 3,225.03 | 3,225.03 | 3,225.03 | 3,225.03 | 38,700.40 |
| Vehicle Costs (Fuel, repairs, etc.) | 20,440.35 | 20,440.35 | 20,440.35 | 20,440.35 | 20,440.35 | 20,440.35 | 20,440.35 | 20,440.35 | 20,440.35 | 20,440.35 | 20,440.35 | 20,440.35 | 245,284.20 |
| Subcontractor Expense | 114,843.74 | 114,843.74 | 114,843.74 | 114,843.74 | 114,843.75 | 114,843.75 | 114,843.75 | 114,843.75 | 114,843.75 | 114,843.75 | 114,843.75 | 114,843.75 | 1,378,125.00 |
| **Total Operating Expenses** | 2,305,671.45 | 2,305,671.45 | 2,305,671.45 | 2,305,671.45 | 2,305,671.46 | 2,305,671.46 | 2,305,671.46 | 2,305,671.46 | 2,305,671.46 | 2,305,671.46 | 2,305,671.46 | 2,305,671.46 | 27,668,057.44 |
| | | | | | | | | | | | | | |
| **Bankruptcy Plan Payments:** | | | | | | | | | | | | | |
| Exit Financing Lender | | | | | | | | | | | | | - |
| Fifth Third Loan (approx 700k) (CLASS 3) | 100,000.00 | 100,000.00 | 100,000.00 | | | | | | | | | | 300,000.00 |
| Other Debt / Loans (Vehicles) (CLASS 4) Approx $209k | 7,025.00 | 7,025.00 | 7,025.00 | 7,025.00 | 7,025.00 | | | | | | | | 35,125.00 |
| Balance of contract / lease payments to be assumed - Approx $364,000 - PNC; Runnion | 7,120.00 | 7,120.00 | 7,120.00 | 7,120.00 | 7,120.00 | 7,120.00 | 7,120.00 | 7,120.00 | 7,120.00 | 7,120.00 | 7,120.00 | 7,120.00 | 85,440.00 |
| Other Debt / Loans (Equipment) (CLASS 4) Approx $25k - Caterpillar | | | | | | | | | | | | | |
| DIP Interest & Restructure fees | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| Accrued Professional Fees (BEFORE plan efective date): | | | | | | | | | | | | | |
| Debtor's counsel | | | | | | | | | | | | | |
| Subchaper v trustee | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| Accrued Other Administrative Expenses (EXHIBITS D and G): | | | | | | | | | | | | | |
| Past Due Union | | | | | | | | | | | | | |
| Past Due Taxes (accrued postpetition) | | | | | | | | | | | | | |
| Others (accrued) | | | | | | | | | | | | | |
| Priority Tax Claims (estimated total $2,746,295.40) | 50,000.00 | 50,000.00 | 50,000.00 | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 | 150,000.00 | 1,500,000.00 |
| Other Priority Claims - prepetition (CLASS 1) Approx $627,962 | | | | | | | | | | | | | |
| DIP Lender (CLASS 2) | | | | | | | | | | | | | |
| DIP Lender (CLASS 2) (total $400,000) Principal | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **Total Bankruptcy Plan Payments** | 164,145.00 | 164,145.00 | 164,145.00 | 164,145.00 | 164,145.00 | 157,120.00 | 157,120.00 | 157,120.00 | 157,120.00 | 157,120.00 | 157,120.00 | 157,120.00 | 1,920,565.00 |
| | | | | | | | | | | | | | |
| **Other Non-Operating Expenses/ Payments:** | | | | | | | | | | | | | |
| Lease Assumption / Cure Cost | | | | | | | | | | | | | |
| Professional Fees (AFTER plan efective date): | | | | | | | | | | | | | |
| Debtor's counsel | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 120,000.00 |
| Subchaper v trustee | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 36,000.00 |
| Misc. Expenses | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 120,000.00 |
| **Total Non-Operating Expenses/ Loans** | 23,000.00 | 23,000.00 | 23,000.00 | 23,000.00 | 23,000.00 | 23,000.00 | 23,000.00 | 23,000.00 | 23,000.00 | 23,000.00 | 23,000.00 | 23,000.00 | 276,000.00 |
| | | | | | | | | | | | | | |
| **Total Payments** | 2,492,816.45 | 2,492,816.45 | 2,492,816.45 | 2,492,816.45 | 2,492,816.46 | 2,485,791.46 | 2,485,791.46 | 2,485,791.46 | 2,485,791.46 | 2,485,791.46 | 2,485,791.46 | 2,485,791.46 | 29,864,622.44 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cashflow Surplus/Deficit (-) | $ 5,433.55 | $ 5,433.55 | $ 5,433.55 | $ 5,433.55 | $ 5,433.54 | $ 12,458.54 | $ 12,458.54 | $ 12,458.54 | $ 12,458.54 | $ 12,458.54 | $ 12,458.54 | $ 12,458.54 | $ 114,377.56 |
| Beg Cash Balance (Book) | $ 524,744.90 | | | | | | | | | | | | $ 524,744.90 |
| End Cash Balance (Book) (accum) | $ 530,178.45 | $ 535,612.01 | $ 541,045.56 | $ 546,479.12 | $ 551,912.66 | $ 564,371.20 | $ 576,829.75 | $ 589,288.29 | $ 601,746.83 | $ 614,205.38 | $ 626,663.92 | $ 639,122.46 | $ 639,122.46 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Potential net amount | $ 5,433.55 | $ 5,433.55 | $ 5,433.55 | $ 5,433.55 | $ 5,433.54 | $ 12,458.54 | $ 12,458.54 | $ 12,458.54 | $ 12,458.54 | $ 12,458.54 | $ 12,458.54 | $ 12,458.54 | $ 114,377.56 |
| Potential bankruptcy Related payment from cash flow-Disposable Income for General Unsecured Claims (CLASS 5): | $0 (See Year 2027) | | | | | | | | | | | | |

3595482.3

EXHIBIT B

**THE BARTECH GROUP OF ILLINOIS**
5 YEAR PROJECTION

2021

| | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | JULY | AUGUST | SEPTEMBER | OCTOBER | NOVEMBER | DECEMBER | YEAR END |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **RECEIPTS** | | | | | | | | | | | | | |
| Customer Payments (AR) | $ 1,098,075.00 | $ 1,098,075.00 | $ 1,098,075.00 | $ 1,098,075.00 | $ 1,098,075.00 | $ 1,098,075.00 | $ 1,098,075.00 | $ 1,098,075.00 | $ 1,098,075.00 | $ 1,098,075.00 | $ 1,098,075.00 | $ 1,098,075.00 | $ 13,176,900.00 |
| Customer Payments (Future Billing) | $ 1,600,000.00 | $ 1,600,000.00 | $ 1,600,000.00 | $ 1,600,000.00 | $ 1,600,000.00 | $ 1,600,000.00 | $ 1,600,000.00 | $ 1,600,000.00 | $ 1,600,000.00 | $ 1,600,000.00 | $ 1,600,000.00 | $ 1,600,000.00 | $ 19,200,000.00 |
| Investor Capital | | | | | | | | | | | | | |
| DIP- Union Bond Collateral | | | | | | | | | | | | | |
| **Total Receipts** | $ 2,698,075.00 | $ 2,698,075.00 | $ 2,698,075.00 | $ 2,698,075.00 | $ 2,698,075.00 | $ 2,698,075.00 | $ 2,698,075.00 | $ 2,698,075.00 | $ 2,698,075.00 | $ 2,698,075.00 | $ 2,698,075.00 | $ 2,698,075.00 | $ 32,376,900.00 |
| | | | | | | | | | | | | | |
| **PAYMENTS** | | | | | | | | | | | | | |
| **Operating Expenses:** | | | | | | | | | | | | | |
| Net Payroll | $ 636,693.75 | $ 636,693.75 | $ 636,693.75 | $ 636,693.75 | $ 636,693.75 | $ 636,693.75 | $ 636,693.75 | $ 636,693.75 | $ 636,693.75 | $ 636,693.75 | $ 636,693.75 | $ 636,693.75 | $ 7,640,325.00 |
| Payroll Taxes | 292,879.13 | 292,879.13 | 292,879.13 | 292,879.13 | 292,879.13 | 292,879.13 | 292,879.13 | 292,879.13 | 292,879.13 | 292,879.13 | 292,879.13 | 292,879.13 | $ 3,514,549.56 |
| Union Burden / Bond | 343,814.63 | 343,814.63 | 343,814.63 | 343,814.63 | 343,814.63 | 343,814.63 | 343,814.63 | 343,814.63 | 343,814.63 | 343,814.63 | 343,814.63 | 343,814.63 | $ 4,125,775.50 |
| Insurance Cost | 43,719.64 | 43,719.64 | 43,719.64 | 43,719.64 | 43,719.64 | 43,719.64 | 43,719.64 | 43,719.64 | 43,719.64 | 43,719.64 | 43,719.64 | 43,719.64 | $ 524,635.65 |
| Direct Supplier Cost | 825,000.00 | 825,000.00 | 825,000.00 | 825,000.00 | 825,000.00 | 825,000.00 | 825,000.00 | 825,000.00 | 825,000.00 | 825,000.00 | 825,000.00 | 825,000.00 | $ 9,900,000.00 |
| Direct Equipment Rental Cost | 63,063.00 | 63,063.00 | 63,063.00 | 63,063.00 | 63,063.00 | 63,063.00 | 63,063.00 | 63,063.00 | 63,063.00 | 63,063.00 | 63,063.00 | 63,063.00 | $ 756,756.00 |
| Other Direct Cost | 62,456.63 | 62,456.63 | 62,456.63 | 62,456.63 | 62,456.63 | 62,456.63 | 62,456.63 | 62,456.63 | 62,456.63 | 62,456.63 | 62,456.63 | 62,456.63 | $ 749,479.50 |
| Bank Service Charges | 4,247.05 | 4,247.05 | 4,247.05 | 4,247.05 | 4,247.05 | 4,247.05 | 4,247.05 | 4,247.05 | 4,247.05 | 4,247.05 | 4,247.05 | 4,247.05 | $ 50,964.61 |
| Building Expense | 1,498.96 | 1,498.96 | 1,498.96 | 1,498.96 | 1,498.96 | 1,498.96 | 1,498.96 | 1,498.96 | 1,498.96 | 1,498.96 | 1,498.96 | 1,498.96 | $ 17,987.51 |
| Business Development | 12,127.50 | 12,127.50 | 12,127.50 | 12,127.50 | 12,127.50 | 12,127.50 | 12,127.50 | 12,127.50 | 12,127.50 | 12,127.50 | 12,127.50 | 12,127.50 | $ 145,530.00 |
| Accountant | 15,280.65 | 15,280.65 | 15,280.65 | 15,280.65 | 15,280.65 | 15,280.65 | 15,280.65 | 15,280.65 | 15,280.65 | 15,280.65 | 15,280.65 | 15,280.65 | $ 183,367.80 |
| Computer and Internet | 5,496.18 | 5,496.18 | 5,496.18 | 5,496.18 | 5,496.18 | 5,496.18 | 5,496.18 | 5,496.18 | 5,496.18 | 5,496.18 | 5,496.18 | 5,496.18 | $ 65,954.20 |
| Dues and Subscriptions | 499.65 | 499.65 | 499.65 | 499.65 | 499.65 | 499.65 | 499.65 | 499.65 | 499.65 | 499.65 | 499.65 | 499.65 | $ 5,995.84 |
| Late Fees & Penalties | - | - | - | - | - | - | - | - | - | - | - | - | $ - |
| Health Insurance | 27,480.92 | 27,480.92 | 27,480.92 | 27,480.92 | 27,480.92 | 27,480.92 | 27,480.92 | 27,480.92 | 27,480.92 | 27,480.92 | 27,480.92 | 27,480.92 | $ 329,770.98 |
| Insurance Cost | 14,989.59 | 14,989.59 | 14,989.59 | 14,989.59 | 14,989.59 | 14,989.59 | 14,989.59 | 14,989.59 | 14,989.59 | 14,989.59 | 14,989.59 | 14,989.59 | $ 179,875.08 |
| Licenses and Permits | 7,494.80 | 7,494.80 | 7,494.80 | 7,494.80 | 7,494.80 | 7,494.80 | 7,494.80 | 7,494.80 | 7,494.80 | 7,494.80 | 7,494.80 | 7,494.80 | $ 89,937.54 |
| Meals and Entertainment | 999.31 | 999.31 | 999.31 | 999.31 | 999.31 | 999.31 | 999.31 | 999.31 | 999.31 | 999.31 | 999.31 | 999.31 | $ 11,991.67 |
| Office Expenses | 499.65 | 499.65 | 499.65 | 499.65 | 499.65 | 499.65 | 499.65 | 499.65 | 499.65 | 499.65 | 499.65 | 499.65 | $ 5,995.84 |
| Postage and Delivery | 749.48 | 749.48 | 749.48 | 749.48 | 749.48 | 749.48 | 749.48 | 749.48 | 749.48 | 749.48 | 749.48 | 749.48 | $ 8,993.75 |
| Rent | 15,644.48 | 15,644.48 | 15,644.48 | 15,644.48 | 15,644.48 | 15,644.48 | 15,644.48 | 15,644.48 | 15,644.48 | 15,644.48 | 15,644.48 | 15,644.48 | $ 187,733.70 |
| Repairs and Maintenance | 999.31 | 999.31 | 999.31 | 999.31 | 999.31 | 999.31 | 999.31 | 999.31 | 999.31 | 999.31 | 999.31 | 999.31 | $ 11,991.67 |
| Safety Supplies | 2,498.27 | 2,498.27 | 2,498.27 | 2,498.27 | 2,498.27 | 2,498.27 | 2,498.27 | 2,498.27 | 2,498.27 | 2,498.27 | 2,498.27 | 2,498.27 | $ 29,979.18 |
| Telephone | 5,746.01 | 5,746.01 | 5,746.01 | 5,746.01 | 5,746.01 | 5,746.01 | 5,746.01 | 5,746.01 | 5,746.01 | 5,746.01 | 5,746.01 | 5,746.01 | $ 68,952.11 |
| Utilities | 3,547.54 | 3,547.54 | 3,547.54 | 3,547.54 | 3,547.54 | 3,547.54 | 3,547.54 | 3,547.54 | 3,547.54 | 3,547.54 | 3,547.54 | 3,547.54 | $ 42,570.44 |
| Vehicle Costs (Fuel, repairs, etc.) | 22,484.39 | 22,484.39 | 22,484.39 | 22,484.39 | 22,484.39 | 22,484.39 | 22,484.39 | 22,484.39 | 22,484.39 | 22,484.39 | 22,484.39 | 22,484.39 | $ 269,812.62 |
| Subcontractor Expense | 126,328.12 | 126,328.12 | 126,328.12 | 126,328.12 | 126,328.13 | 126,328.13 | 126,328.13 | 126,328.13 | 126,328.13 | 126,328.13 | 126,328.13 | 126,328.13 | $ 1,515,937.50 |
| **Total Operating Expenses** | $ 2,536,238.59 | $ 2,536,238.59 | $ 2,536,238.59 | $ 2,536,238.59 | $ 2,536,238.60 | $ 2,536,238.60 | $ 2,536,238.60 | $ 2,536,238.60 | $ 2,536,238.60 | $ 2,536,238.60 | $ 2,536,238.60 | $ 2,536,238.60 | $ 30,434,863.18 |
| | | | | | | | | | | | | | |
| **Bankruptcy Plan Payments:** | | | | | | | | | | | | | |
| Exit Financing Lender | | | | | | | | | | | | | |
| Fifth Third Loan (approx 700k) (CLASS 3) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Other Debt / Loans (Vehicles) (CLASS 4) Approx $209k | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Balance of contract / lease payments to be assumed - Approx $364,000 - PNC; Runnion | 10,000.00 | 10,000.00 | 10,000.00 | 60,000.00 | | | | | | | | | $ 90,000.00 |
| Other Debt / Loans (Equipment) (CLASS 4) Approx $25k - Caterpillar | | | | | | | | | | | | | |
| DIP Interest & Restructure fees | | | | | | | | | | | | | $ - |
| | | | | | | | | | | | | | $ - |
| Accrued Professional Fees (BEFORE plan efective date): | | | | | | | | | | | | | $ - |
| Debtor's counsel | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Subchapter v trustee | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | | | $ - |
| Accrued Other Administrative Expenses (EXHIBITS D and G): | | | | | | | | | | | | | $ - |
| Past Due Union | | | | | | | | | | | | | $ - |
| Past Due Taxes (accrued postpetition) | | | | | | | | | | | | | $ - |
| Others (accrued) | | | | | | | | | | | | | $ - |
| Priority Tax Claims (estimated total $2,746,295.40) | 100,000.00 | 100,000.00 | 100,000.00 | | | | | | | | | | $ 300,000.00 |
| | | | | | | | | | | | | | $ - |
| Other Priority Claims - prepetition (CLASS 1) Approx $627,962 | | | | | | | | | | | | | $ - |
| DIP Lender (CLASS 2) | | | | | | | | | | | | | $ - |
| | | | | | | | | | | | | | $ - |
| DIP Lender (CLASS 2) (total $400,000) Principal | | | | | | | | | | | | | $ - |
| | | | | | | | | | | | | | $ - |
| **Total Bankruptcy Plan Payments** | $ 110,000.00 | $ 110,000.00 | $ 110,000.00 | $ 60,000.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 390,000.00 |
| | | | | | | | | | | | | | |
| **Other Non-Operating Expenses/ Payments:** | | | | | | | | | | | | | |
| Lease Assumption / Cure Cost | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| | | | | | | | | | | | | | $ - |
| Professional Fees (AFTER plan efective date): | | | | | | | | | | | | | $ - |
| Debtor's counsel | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | $ 120,000.00 |
| Subchapter v trustee | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | $ 36,000.00 |
| Misc Expenses | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | 10,000.00 | $ 120,000.00 |
| **Total Non-Operating Expenses/ Loans** | $ 23,000.00 | $ 23,000.00 | $ 23,000.00 | $ 23,000.00 | $ 23,000.00 | $ 23,000.00 | $ 23,000.00 | $ 23,000.00 | $ 23,000.00 | $ 23,000.00 | $ 23,000.00 | $ 23,000.00 | $ 276,000.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Payments** | $ 2,669,238.59 | $ 2,669,238.59 | $ 2,669,238.59 | $ 2,619,238.59 | $ 2,559,238.60 | $ 2,559,238.60 | $ 2,559,238.60 | $ 2,559,238.60 | $ 2,559,238.60 | $ 2,559,238.60 | $ 2,559,238.60 | $ 31,100,863.18 |
| **Cashflow Surplus/Deficit (-)** | $ 28,836.41 | $ 28,836.41 | $ 28,836.41 | $ 78,836.41 | $ 138,836.40 | $ 138,836.40 | $ 138,836.40 | $ 138,836.40 | $ 138,836.40 | $ 138,836.40 | $ 138,836.40 | $ 1,276,036.82 |
| | | | | | | | | | | | | |
| Beg Cash Balance (Book) | $ 639,122.46 | | | | | | | | | | | $ 639,122.46 |
| End Cash Balance (Book) (accum) | $ 667,958.87 | $ 696,795.28 | $ 725,631.69 | $ 804,468.10 | 1,0 | | $ 1,359,813.69 | $ 1,498,650.09 | $ 1,637,486.49 | $ 1,776,322.89 | $ 1,915,159.28 | $ 1,915,159.28 |
| | | | | | | | | | | | | |
| **Potential net amount** | $ 28,836.41 | $ 28,836.41 | $ 28,836.41 | $ 78,836.41 | $ 138,836.40 | $ 138,836.40 | $ 138,836.40 | $ 138,836.40 | $ 138,836.40 | $ 138,836.40 | $ 138,836.40 | $ 1,276,036.82 |
| Potential bankruptcy Related payment from cash flow- Disposable Income for General Unsecured Claims (CLASS 5): | | | | $ 138,836.40 | $ 138,836.40 | $ 138,836.40 | $ 138,836.40 | $ 138,836.40 | $ 138,836.40 | $ 138,836.40 | $ 1,110,691.18 |

3595452.3

EXHIBIT B

**THE BARTECH GROUP OF ILLINOIS**

5 YEAR PROJECTION                                          2028

| | JANUARY | FEBRUARY | MARCH | APRIL | MAY | JUNE | YEAR END |
|---|---|---|---|---|---|---|---|
| **RECEIPTS** | | | | | | | |
| Customer Payments (AR) | $ 1,207,882.50 | $ 1,207,882.50 | $ 1,207,882.50 | $ 1,207,882.50 | $ 1,207,882.50 | | $ 6,039,412.50 |
| Customer Payments (Future Billing) | $ 1,700,000.00 | $ 1,700,000.00 | $ 1,700,000.00 | $ 1,700,000.00 | $ 1,700,000.00 | | $ 8,500,000.00 |
| Investor Capital | | | | | | | $ - |
| DIP - Union Bond Collateral | | | | | | | $ - |
| **Total Receipts** | $ 2,907,882.50 | $ 2,907,882.50 | $ 2,907,882.50 | $ 2,907,882.50 | $ 2,907,882.50 | | $ 14,539,412.50 |
| | | | | | | | |
| **PAYMENTS** | | | | | | | |
| **Operating Expenses:** | | | | | | | |
| Net Payroll | $ 700,363.13 | $ 700,363.13 | $ 700,363.13 | $ 700,363.13 | $ 700,363.13 | | $ 3,501,815.63 |
| Payroll Taxes | $ 322,167.04 | $ 322,167.04 | $ 322,167.04 | $ 322,167.04 | $ 322,167.04 | | $ 1,610,835.19 |
| Union Burden / Bond | $ 378,196.09 | $ 378,196.09 | $ 378,196.09 | $ 378,196.09 | $ 378,196.09 | | $ 1,890,980.44 |
| Insurance Cost | $ 48,091.60 | $ 48,091.60 | $ 48,091.60 | $ 48,091.60 | $ 48,091.60 | | $ 240,458.01 |
| Direct Supplier Cost | $ 907,500.00 | $ 907,500.00 | $ 907,500.00 | $ 907,500.00 | $ 907,500.00 | | $ 4,537,500.00 |
| Direct Equipment Rental Cost | $ 69,369.30 | $ 69,369.30 | $ 69,369.30 | $ 69,369.30 | $ 69,369.30 | | $ 346,846.50 |
| Other Direct Cost | $ 68,702.29 | $ 68,702.29 | $ 68,702.29 | $ 68,702.29 | $ 68,702.29 | | $ 343,511.44 |
| Bank Service Charges | $ 4,671.76 | $ 4,671.76 | $ 4,671.76 | $ 4,671.76 | $ 4,671.76 | | $ 23,358.78 |
| Building Expense | $ 1,648.85 | $ 1,648.85 | $ 1,648.85 | $ 1,648.85 | $ 1,648.85 | | $ 8,244.27 |
| Business Development | $ 13,340.25 | $ 13,340.25 | $ 13,340.25 | $ 13,340.25 | $ 13,340.25 | | $ 66,701.25 |
| Accountant | $ 16,808.72 | $ 16,808.72 | $ 16,808.72 | $ 16,808.72 | $ 16,808.72 | | $ 84,043.58 |
| Computer and Internet | $ 6,045.80 | $ 6,045.80 | $ 6,045.80 | $ 6,045.80 | $ 6,045.80 | | $ 30,229.01 |
| Dues and Subscriptions | $ 549.62 | $ 549.62 | $ 549.62 | $ 549.62 | $ 549.62 | | $ 2,748.09 |
| Late Fees & Penalties | $ - | $ - | $ - | $ - | $ - | | $ - |
| Health Insurance | $ 30,229.01 | $ 30,229.01 | $ 30,229.01 | $ 30,229.01 | $ 30,229.01 | | $ 151,145.03 |
| Insurance Cost | $ 16,488.55 | $ 16,488.55 | $ 16,488.55 | $ 16,488.55 | $ 16,488.55 | | $ 82,442.75 |
| Licenses and Permits | $ 8,244.27 | $ 8,244.27 | $ 8,244.27 | $ 8,244.27 | $ 8,244.27 | | $ 41,221.37 |
| Meals and Entertainment | $ 1,099.24 | $ 1,099.24 | $ 1,099.24 | $ 1,099.24 | $ 1,099.24 | | $ 5,496.18 |
| Office Expenses | $ 549.62 | $ 549.62 | $ 549.62 | $ 549.62 | $ 549.62 | | $ 2,748.09 |
| Postage and Delivery | $ 824.43 | $ 824.43 | $ 824.43 | $ 824.43 | $ 824.43 | | $ 4,122.14 |
| Rent | $ 17,208.92 | $ 17,208.92 | $ 17,208.92 | $ 17,208.92 | $ 17,208.92 | | $ 86,044.61 |
| Repairs and Maintenance | $ 1,099.24 | $ 1,099.24 | $ 1,099.24 | $ 1,099.24 | $ 1,099.24 | | $ 5,496.18 |
| Safety Supplies | $ 2,748.09 | $ 2,748.09 | $ 2,748.09 | $ 2,748.09 | $ 2,748.09 | | $ 13,740.46 |
| Telephone | $ 6,320.61 | $ 6,320.61 | $ 6,320.61 | $ 6,320.61 | $ 6,320.61 | | $ 31,603.05 |
| Utilities | $ 3,902.29 | $ 3,902.29 | $ 3,902.29 | $ 3,902.29 | $ 3,902.29 | | $ 19,511.45 |
| Vehicle Costs (Fuel, repairs, etc.) | $ 24,732.82 | $ 24,732.82 | $ 24,732.82 | $ 24,732.82 | $ 24,732.82 | | $ 123,664.12 |
| Subcontractor Expense | $ 138,960.93 | $ 138,960.93 | $ 138,960.93 | $ 138,960.93 | $ 138,960.94 | | $ 694,804.66 |
| *Total Operating Expenses* | $ 2,789,862.45 | $ 2,789,862.45 | $ 2,789,862.45 | $ 2,789,862.45 | $ 2,789,862.46 | | $ 13,949,312.26 |
| | | | | | | | |
| **Bankruptcy Plan Payments:** | | | | | | | |
| Exit Financing Lender | $ - | $ - | $ - | $ - | $ - | | $ - |
| Fifth Third Loan (approx 700k) (CLASS 3) | | | | | | | $ - |
| Other Debt / Loans (Vehicles) (CLASS 4) Approx $209k | $ - | $ - | $ - | $ - | $ - | | $ - |
| Balance of contract / lease payments to be assumed - Approx $364,000 - PNC; Runnion Other Debt / Loans (Equipment) (CLASS 4) Approx $25k - Caterpillar | $ - | $ - | $ - | $ - | $ - | | $ - |
| DIP Interest & Restructure fees | $ - | $ - | $ - | $ - | $ - | | $ - |
| | | | | | | | $ - |
| Accrued Professional Fees (BEFORE plan efective date): | | | | | | | $ - |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Debtor's counsel | $ - | $ - | $ - | $ - | $ - | | $ - |
| Subchaper v trustee | | | | | | | $ - |
| | | | | | | | |
| Accrued Other Administrative Expenses (EXHIBITS D and G): | | | | | | | $ - |
| Past Due Union | | | | | | | $ - |
| Past Due Taxes (accrued postpetition) | $ - | $ - | $ - | $ - | $ - | | $ - |
| Others (accrued) | | | | | | | $ - |
| | | | | | | | |
| Priority Tax Claims (estimated total $2,746,295.40) | | | | | | | $ - |
| | | | | | | | |
| Other Priority Claims - prepetition (CLASS 1) Approx $627,962 | | | | | | | $ - |
| DIP Lender (CLASS 2) | $ - | $ - | $ - | $ - | $ - | | $ - |
| | | | | | | | $ - |
| DIP Lender (CLASS 2) (total $400,000) Principal | $ - | $ - | $ - | $ - | $ - | | $ - |
| | | | | | | | $ - |
| | | | | | | | $ - |
| **Total Bankruptcy Plan Payments** | $ - | $ - | $ - | $ - | $ - | | $ - |
| | | | | | | | $ - |
| **Other Non-Operating Expenses/ Payments:** | | | | | | | $ - |
| Lease Assumption / Cure Cost | $ - | $ - | $ - | $ - | $ - | | $ - |
| | | | | | | | $ - |
| Professional Fees (AFTER plan effective date): | | | | | | | $ - |
| Debtor's counsel | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | | $ 50,000.00 |
| Subchaper v trustee | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | | $ 15,000.00 |
| Misc. Expenses | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | $ 10,000.00 | | $ 50,000.00 |
| **Total Non-Operating Expenses/ Loans** | $ 23,000.00 | $ 23,000.00 | $ 23,000.00 | $ 23,000.00 | $ 23,000.00 | | $ 115,000.00 |
| | | | | | | | $ - |
| **Total Payments** | $ 2,812,862.45 | $ 2,812,862.45 | $ 2,812,862.45 | $ 2,812,862.45 | $ 2,812,862.46 | | $ 14,064,312.26 |
| **Cashflow Surplus/Deficit (-)** | $ 95,020.05 | $ 95,020.05 | $ 95,020.05 | $ 95,020.05 | $ 95,020.04 | | $ 475,100.24 |
| | | | | | | | |
| Beg Cash Balance (Book) | $ 804,468.10 | | | | | | $ 804,468.10 |
| End Cash Balance (Book) (accum) | $ 899,488.15 | $ 994,508.20 | $ 1,089,528.26 | $ 1,184,548.31 | $ 1,279,568.34 | | $ 1,279,568.34 |
| | | | | | | | |
| | | | | | | | |
| **Potential net amount** | $ 95,020.05 | $ 95,020.05 | $ 95,020.05 | $ 95,020.05 | $ 95,020.04 | | $ 475,100.24 |
| | | | | | | | |
| Potential bankruptcy Related payment from cash flow-Disposable Income for General Unsecured Claims (CLASS 5): | $ 95,020.05 | $ 95,020.05 | $ 95,020.05 | $ 95,020.05 | $ 95,020.04 | $ - | $ 475,100.24 |

| | | |
|---|---|---|
| Total claim amount (See EXHIBIT C) | $ 2,511,301.46 | Without claim of SBA (no proof of claim filed) |

| | | |
|---|---|---|
| Disposable Income | $ | |
| | 2023 | |
| | 2024 | |
| | 2025 | |
| | 2026 | |
| | 2027 | |
| | 2028 | |
| Proposed Distribution | % | |

3595452.3

# EXHIBIT C

EXHIBIT C
**Prepetition Claims[1]**

(as of 6/6/23)

**The BarTech Group of Illinois, Inc. – Chapter 11 Plan of Reorganization**

| Priority Tax Claims[2] | CREDITOR | FILED/ SCHEDULED CLAIMS[3] | PROPOSED PLAN CLAIM AMOUNT | NOTES |
|---|---|---|---|---|
| | Comptroller of the Treasury- Maryland | $40,300.00 | $40,300.00 | |
| | Delaware Department of Labor | $222.75 | $222.75 | Scheduled amount |
| | Delaware Withholding Tax | $3,021.36 | $3,021.36 | Scheduled amount |
| | IRS - Electronic Federal Tax Payment | $2,465,097.53 | $2,465,097.53 | |
| | Illinois Department of Employment Security | $26,013.52 | $26,013.52 | Claim number 3-2 is filed as a secured claim in the amount of $66,877.08, as a priority 507(a)(8) |

---

[1] **All claims or amounts are subject to allowance and claims objection process under the Bankruptcy Code**. This list may not include any claim that may be filed pursuant to section 502(g) (rejection of executory contracts and unexpired leases), and section 502(h) (claim based on recovery of property), if applicable.

[2] The governmental bar date is March 22, 2023 under section 502(b)(9) of the Bankruptcy Code.

[3] The amounts listed are filed claim, unless noted otherwise.

| | | | | in the amount of $26,013.52 and as a unsecured in the amount of $865.00. **Asserted secured portion is treated as unsecured subject to claim objection.** |
|---|---|---|---|---|
| | Illinois Department of Employment Security | $39,674.66 | $39,674.66 | Amended proof of claim #16 (5/23/23) |
| | Illinois Department of Revenue | $161,617.64 | $161,617.64 | |
| | Pennsylvania Dept. of Revenue | $2,066.72 | $2,066.72 | Scheduled amount |
| | Virginia State Withholding | $47,111.02 | $47,111.02 | Scheduled amount |
| | **TOTAL** | | **$2,787,407.94** | |
| | | | | |
| **Other Priority Claims** | CREDITOR | FILED/ SCHEDULED CLAIMS[4] | PROPOSED PLAN CLAIM AMOUNT | NOTES |
| | Local 63- Architectural Iron Workers | $163,795.98 | $163,795.98 | |
| | Electrical Insurance Trustees | $55,657.43 | $55,657.43 | |

---

[4] The amounts listed are filed claim, unless noted otherwise.

| | | | |
|---|---|---|---|
| | IBEW Local 701 Fringe Benefit | $53,190.24 | $53,190.24 | |
| | Iron Workers Local Union #444 | $69.00 | $69.00 | |
| | IWDC Benefit & Pension Plan | $14,267.00 | $14,267.00 | Scheduled amount |
| | Local 26 IBEW –NECA Joint Trust | $161,603.14 | $161,603.14 | |
| | Local 9 IBEW & Outside | $152,812.07 | $152,812.07 | |
| | Iron Workers Mid-America SMA Fund | $3,208.87 | $3,208.87 | |
| | Iron Workers Mid-America Pension Fund | $6,105.04 | $6,105.04 | |
| | National Electrical Ben. Fund 134 | $10,819.89 | $10,819.89 | Scheduled amount |
| | National Electrical Ben. Fund 701 | $2,775.13 | $2,775.13 | Scheduled amount |
| | National Electrical Ben. Fund 9 | $3,646.66 | $3,646.66 | Scheduled amount |

| | Will and Grundy Industry Advancement Trust Fund | $12.42 | $12.42 | |
|---|---|---|---|---|
| | **TOTAL** | | **$627,962.87** | |
| | | | | |
| **Secured Claims – Conventional Loans** | CREDITOR | FILED/ SCHEDULED CLAIMS[5] | PROPOSED PLAN CLAIM AMOUNT | NOTES |
| | Altec Capital Services, LLC | See PNC Bank | See PNC Bank | See PNC Bank |
| | Anixter | See Unsecured Claims | See Unsecured Claims | |
| | Caterpillar Financial Services Corp. | $24,670.20 | $24,670.20 | |
| | Fifth Third Bank | $820,949.23 | $820,949.23 | |
| | Illinois Department of Employment Security | See Unsecured Claims | See Unsecured Claims | Proof of Claim filed as secured, priority, and unsecured |
| | Libertas Funding | $64,285.00 (disputed) | $0 | Scheduled as disputed $64,285.00; no proof of claim filed. |
| | PNC Bank/ PNC Equipment Finance LLC (assignee of Altec Capital) | See General Unsecured Claims | | See General Unsecured Claims – potential lease assumption |
| | Runnion Equipment Company | See General Unsecured Claims | | See General Unsecured Claims – potential lease assumption |
| | **TOTAL** | | **$845,619.43** | |

---

[5] The amounts listed are filed claim, unless noted otherwise.

| Other Secured Claims – Financed Vehicles | CREDITOR | FILED/ SCHEDULED CLAIMS[6] | PROPOSED PLAN CLAIM AMOUNT | NOTES |
|---|---|---|---|---|
| | Ally Bank | $14,682.90 | $14,682.90 | 2020 Ford Edge vin# xxx6117 |
| | Ally Bank | $15,159.71 | $15,159.71 | 2018 Ford F-150 vin#xxx4550 |
| | Ally Bank | $12,912.76 | $12,912.76 | 2019 Ford Ranger Extended Cab vin #xxx6300 |
| | Ally Bank | $14,047.40 | $14,047.40 | 2019 Ford F-250 Super Suty Crew Cab XL vin#xxx0099 |
| | Ally Bank | $17,273.17 | $17,273.17 | 2019 Ford F-150 Cab XL vin #xxx8252 |
| | Ally Bank | $13,528.65 | $13,528.65 | 2019 Ford Transit Van 250 vin#xxx5324 |
| | Ally Bank | $10,618.24 | $10,618.24 | Scheduled amount

2018 Ford F-150 vin#xxx2783 |
| | Ally Bank | $4,516.53 | $4,516.53 | Scheduled amount

2016 Carringe Trailer vin#xxx5850 |
| | Ally Bank | $2,300.00 | $2,300.00 | Scheduled amount

2019 Ford Extended Cab |

---

[6] The amounts listed are filed claim, unless noted otherwise.

| | Ally Bank | $15,333.33 | $15,333.33 | Scheduled amount<br><br>Chassis 2007 LAtec trailer vin#xxx0005 |
|---|---|---|---|---|
| | Ally Bank | $2,603.70 | $2,603.70 | Scheduled amount<br><br>2016 Morris Carringe Trailer vin#5850 |
| | Ally Bank | $2,878.35 | $2,878.35 | Scheduled amount<br><br>2018 Morris Trailer vin#xxx2312 |
| | Ally Bank | $12,666.67 | $12,666.67 | Scheduled amount<br><br>2014 Dodge vin#xxx7397 |
| | Ford Motor Credit Company LLC | $31,470.35 | $31,470.35 | 2020 Ford F-150; VIN # xxx6823 |
| | Mercedes Benz of Orland Park | $39,323.62 | $39,323.62 | 2011 Mercedes- Benz G55K |
| | **TOTAL** | | **$209,311.38** | |

| General Unsecured Claims | CREDITOR | FILED/ SCHEDULED CLAIMS[7] | PROPOSED PLAN CLAIM AMOUNT | NOTES |
|---|---|---|---|---|
| | Accident  Fund | $16,259.60 | $0 | Scheduled amount<br><br>Scheduled as disputed; no proof of claim filed. |
| | ADT | $142.94 | $142.94 | Scheduled amount |
| | Advance Electrical Supply | $1,517.59 | $1,517.59 | Scheduled amount |
| | Advanced Solutions & Controls | $154.59 | $154.59 | Scheduled amount |
| | Ahern Rental | $17,538.92 | $17,538.92 | Scheduled amount |
| | Amplified Recruiting | $1,999.00 | $1,999.00 | Scheduled amount |
| | Anixter Inc. | $68,016.77 | $68,016.77 | Claim 36 filed as a secured claim in the amount of $53,357.05 and as unsecured in the amount of $14,659.72. **All amounts to be treated as unsecured subject to claim objection** |
| | Architectural Iron Workers | $106,749.28 | $106,749.28 | |
| | Badger Daylighting Corp | $4,251.28 | $4,251.28 | Scheduled amount |

---

[7] The amounts listed are filed claim, unless noted otherwise.

| | Chicago Cut Concrete Cutting | $2,100.00 | $2,100.00 | Scheduled amount |
|---|---|---|---|---|
| | Cintas | $717.78 | $717.78 | |
| | City Electric Supply | $7,127.56 | $7,127.56 | Scheduled amount |
| | Cobra Concrete Cutting | $1,940.00 | $1,940.00 | Scheduled amount |
| | Comed | $431.76 | $431.76 | Scheduled amount |
| | Comptroller of the Treasury- Maryland | $3,745.00 | $3,745.00 | |
| | Concentra | $77.00 | $77.00 | Scheduled amount |
| | Connexion | $96,084.20 | $11,658.01 (subject to Schedule amendment) | Scheduled amount |
| | Crescent Electric Supply | $6,490.20 | $6,490.20 | |
| | Custom Truck One Source | $7,150.00 | $7,150.00 | Scheduled amount |
| | Electrical Insurance Trustees | $11,131.48 | $11,131.48 | |
| | ERICO International Corporation | $6,235.95 | $6,235.95 | Scheduled amount |
| | Esscoe L.L.C. | $2,089.80 | $2,089.80 | Scheduled amount |

| | | | | |
|---|---|---|---|---|
| | Evergreen Supply Company | $10,928.16 | $10,928.16 | |
| | Fastenal | $358.60 | $358.60 | |
| | Fifth Third Bank | $51,312.64 | $51,312.64 | |
| | FNH Ready Mix | $11,504.36 | $11,504.36 | Scheduled amount |
| | Foley Rents | $3,183.15 | $3,183.15 | Scheduled amount |
| | Fringe Benefit Fund Account | $20,292.64 | $20,292.64 | Scheduled amount |
| | George Williams | $296,000.00 | $296,000.00 | |
| | HERC Rentals, Inc. | $13,012.53 | $13,012.53 | |
| | Hilti Inc. | $2,686.01 | $2,686.01 | Scheduled amount |
| | Helsel – Jepperson | $2,305.29 | $0 (subject to claim objection) | |
| | Hurtt Fabricating Corporation | $186,225.00 | $0 (subject to Schedule amendment) | Scheduled amount |
| | IBEW Local #9 | $104,132.22 | $104,132.22 | Scheduled amount |
| | IBEW Local 701 Fringe Benefit | $124,323.34 | $124,323.34 | |
| | Illinois Department of Employment Security | $67,742.08 | $67,742.08 | Claim number 3-2 is filed as a secured claim in the amount of $66,877.08, as a priority 507(a)(8) in the amount of $26,013.52 and as a unsecured in the amount of $865.00. |

| | | | | **Asserted secured portion is treated as unsecured subject to claim objection.** |
|---|---|---|---|---|
| | Illinois Department of Revenue | $18,499.46 | $18,499.46 | |
| | Interstate Electronics Company | $9,318.00 | $9,318.00 | Scheduled amount |
| | Iron Workers District Council | $22,116.00 | $22,116.00 | Scheduled amount |
| | Iron Workers Local 498 | $1,410.93 | $1,410.93 | Scheduled amount |
| | Iron Workers Local 498 Pension | $3,379.63 | $3,379.63 | Scheduled amount |
| | Iron Workers Local Union #444 | $1,105.00 | $1,105.00 | |
| | Iron Workers Local Union #444 | $1,075.34 | $1,075.34 | |
| | Iron Workers Local Union 401 | $6,758.50 | $6,758.50 | Scheduled amount |
| | Iron Workers Mid-America SMA Fund | $27,030.42 | $27,030.42 | |
| | Iron Workers Mid-America Pension Fund | $26,112.99 | $26,112.99 | |

| | | | | |
|---|---|---|---|---|
| | Iron Workers Tri State Welfare | $2,700.18 | $2,700.18 | Scheduled amount |
| | Iron Workers Tri State Welfare | $5,231.85 | $5,231.85 | Scheduled amount |
| | IRS - Electronic Federal Tax Payment | $769,055.24 | $769,055.24 | |
| | IW District Council Phila & Vicinity H&W Fund aka Cleary Josem Trigiani LLP | $33,111.03 | $33,111.03 | |
| | J&J Maintenance Co. | $481.00 | $0 (subject to Schedule amendment) | Scheduled amount |
| | J Ave Development Inc. | $1,913.50 | $1,913.50 | Scheduled amount |
| | Jacks Inc. | $271.79 | $271.79 | Scheduled amount |
| | John Burns Construction Company | $Undetermined | $0 | |
| | JPMorgan Chase Bank N.A. | $11,182.38 | $0 (subject to claim objection) | |
| | Kencove Farm Fence | $14,843.47 | $0 (subject to Schedule amendment) | Scheduled amount |
| | L&C Enterprises –USA | $2,740.51 | $2,740.51 | Scheduled amount |

| | | | | |
|---|---|---|---|---|
| | LA Fasteners Inc. | $3,000.00 | $3,000.00 | Scheduled amount |
| | Landing Holdings, Inc. | $17,830.00 | $17,830.00 | Scheduled amount |
| | Local 26 IBEW –NECA Joint Trust | $15,473.09 | $15,473.09 | |
| | Local 451 Combine Funds | $5,312.19 | $5,312.19 | Scheduled amount |
| | Local 9 IBEW & Outside | $38,815.04 | $38,815.04 | |
| | Low Voltage Solutions Inc. | $19,625.32 | $19,625.32 | Scheduled amount |
| | Lustig & Wickert, P.C. | $2,195.00 | $2,195.00 | Scheduled amount |
| | Mid-America Fringe Benefit Fund | $9,471.88 | $9,471.88 | Scheduled amount |
| | Mobil Mini | $4,985.20 | $4,985.20 | Scheduled amount |
| | Nicor Gas | $1,436.59 | $0 (subject to claim objection) | |
| | Normandy Machine Co. | $67,280.00 | $67,280.00 | |
| | Owen Supply | $2,665.96 | $2,665.96 | Scheduled amount |
| | Perimeter Access System Service | $21,355.94 | $21,355.94 | Scheduled amount |
| | Physicians Immediate Care | $76.00 | $76.00 | Scheduled amount |

| | | | |
|---|---|---|---|
| | PNC Bank/ PNC Equipment Finance LLC (assignee of Altec Capital) | $296,388.20 | TBD for cure cost (if treated as lease versus secured transaction) | Scheduled amount as secured for Altec Capital ($50,358); claim filed by PNC Bank ($296,388.20) as unsecured based on equipment lease/ finance transaction. |
| | Pro Access Systems | $16,082.78 | $8,380.54 (subject to Schedule amendment) | Scheduled amount |
| | Rails Company | $30,476.00 | $30,476.00 | |
| | Residence Inn – Heritage Inn | $66,626.62 | $66,626.62 | |
| | Ridge Fence Supply Inc. | $16,912.24 | $16,912.24 | Scheduled amount |
| | Riley Safer Holmes & Cancila | $2,772.00 | $2,772.00 | Scheduled amount |
| | Runnion Equipment Company | $11,370.00 | $11,370.00 | Claim 34 (amended 4/4/23) states claim amount is 11,370.00 based on lease/ cure cost.  Per POC secured in the amount of $67,000.00 for 2019 Didge 5500 Truck vin#xxx5079. |
| | Safelite Fulfillment Inc. | $430.75 | $430.75 | Scheduled amount |
| | SIMCO Electronics | $1,215.78 | $1,215.78 | Scheduled amount |
| | Sound Incorporated | $28,136.00 | $28,136.00 | Scheduled amount |

| | | | | |
|---|---|---|---|---|
| | Stephens Pipe & Steel LLC | $280,657.72 | $221,395.44 (subject to Schedule amendment) | Scheduled amount |
| | Sunbelt Rentals | $393.85 | $393.85 | Scheduled amount |
| | Sunrise Electric | $1,492.20 | $1,492.20 | Scheduled amount |
| | TMS Supplies Inc. | $75,564.06 | $0 (subject to Schedule amendment) | Scheduled amount |
| | Toshiba Business Solutions | $1,173.60 | $1,173.60 | Scheduled amount |
| | Travelers | $2,202.00 | $2,202.00 | Scheduled amount |
| | Trimble Navigation Ltd | $2,212.60 | $2,212.60 | Scheduled amount |
| | Uline Inc. | $4,562.06 | $2,587.59 (subject to claim objection) | |
| | United Rentals (North America) | $401.88 | $401.88 | Scheduled amount |
| | US Small Business Administration | $1,801,685.00 | $0 | Scheduled amount<br><br>Scheduled as disputed; no proof of claim filed. |
| | Verizon | $2,039.75 | $0 (subject to Schedule amendment) | Scheduled amount |
| | W.W. Grainger Inc. | $1,083.54 | $1,083.54 | |
| | Wesco Distribution, Inc. | $4,618.80 | $4,618.80 | |

| | | | |
|---|---|---|---|
| | Western Remac, Inc. | $664.40 | $664.40 | Scheduled amount |
| | Will and Grundy Industry Advancement Trust Fund | $99.00 | $99.00 | |
| | Williams Scotsman | $16,637.61 | $0 (subject to claim objection) | |
| | **TOTAL** | | $2,511,301.46 | Without claim of SBA (no proof of claim filed) |

3543736.10

# EXHIBIT D

<u>EXHIBIT D</u>
(as of 3/28/23)

**Accrued Administrative Expense Claims (Post-petition)**
The Bar Tech Group of Illinois- Chapter 11 Plan of Reorganization

| <u>Creditors</u> | <u>Date Owed</u> | <u>Amount</u> |
|---|---|---|
| ADT | 1/20/2023 | $368.53 |
| Ally Bank | 9/30/2022 | $34,747.25 |
| Anixter | 12/2/2022 | $7,466.66 |
| | | |
| Local 63- Achitectual Iron Workers | 9/28/2022 | $146,608.56 |
| Caterpiller Financial | 12/5/2022 | $12,231.80 |
| Cintas | 1/12/2023 | $2,090.39 |
| City Electric Supply | 12/5/2022 | $48,472.65 |
| Connexion | 1/18/2023 | $1,310.55 |
| Custom Truck One Source | 9/29/2022 | $9,780.00 |
| Electronic Federal taxPayment - IRS | 12/20/2022 | $214,487.73 |
| Enterprise Fleet | 1/18/2023 | $11,322.62 |
| First Insurance Funding | 3/8/2023 | $2,796.88 |
| Ford Motor Credit | 2/10/2023 | $954.59 |
| Fringe Benefit Fund | 12/28/2022 | $12,464.13 |
| Hilti Inc. | 11/17/2022 | $6,549.58 |
| Illinois Department of Revenue | 12/31/2022 | $29,635.55 |
| Iron Workers Union 444 | 3/15/2023 | $78.62 |
| J Ave Development Inc | 2/1/2023 | $1,000.00 |
| National Electrical Benefit Fund - Local 9 | 12/8/2022 | $3,162.05 |
| National Electrical Benefit Fund - Local 134 | 12/5/2022 | $3,285.44 |
| National Electrical Benefit Fund - Local 701 | 3/8/2023 | $386.92 |
| National Life | 3/15/2023 | $1,700.42 |
| Owen Supply | 10/20/2022 | $375.96 |
| Ridge Fence Supply Inc | 9/30/2022 | $5,000.00 |
| Toshiba Business Solutions | 3/8/2023 | $171.39 |
| WEX Bank | 3/15/2023 | <u>$1,361.29</u> |
| | | |
| **TOTAL** | | **<u>$557,809.56</u>** |

# EXHIBIT E

<u>EXHIBIT E</u>
**Retainage List**
of 3/17/23)

The Bar Tech Group of Illinois- Chapter 11 Plan of Reorganization

| <u>Customer Name</u> | | <u>Prepetition</u> | <u>Invoice Date</u> | <u>Post Petition</u> | | <u>Total</u> |
|---|---|---|---|---|---|---|
| Aldridge Electric | $ | 190,733.82 | 5/23/2022 | $ 35,727.82 | $ | 226,461.58 |
| | | | 5/23/2022 | | | |
| Battaglia Associates | $ | 54,725.00 | 5/31/2022 | | $ | 54,725.00 |
| | | | 7/30/2022 | $13,340.60 | $ | 13,340.60 |
| Becknell | | | 8/30/2022 | | | |
| | | | 9/30/2022 | | | |
| Burns & McDonnell | $ | 17,697.92 | 9/30/2022 | | $ | 17,697.92 |
| | | | 9/30/2022 | | | |
| C3M Power System | $ | 58,938.02 | | $42,751.04 | $ | 101,689.06 |
| Electric Conduit | $ | 21,666.74 | 7/30/2022 | | $ | 21,666.74 |
| | | | 8/30/2022 | | | |
| FH Paschen | $ | 9,362.14 | 9/30/2022 | $561.76 | $ | 9,923.90 |
| International Contractors Inc | $ | 88,097.06 | | | $ | 88,097.06 |
| John Burns | $ | 19,557.77 | | $ 6,648.32 | $ | 26,206.09 |
| Mass Electric | $ | 336,114.73 | 2/28/2022 | $9,080.97 | $ | 345,195.70 |
| | | | 3/31/2022 | | | |
| Path Cpnstruction | $ | 100,190.56 | 7/30/2022 | $900.05 | $ | 101,090.63 |
| TOTAL | $ | 897,083.76 | | $109,010.56 | $ | 1,006,094.28 |

# EXHIBIT F

*CONFIDENTIAL*

# TERM SHEET

## Revolving Credit Facility

| | |
|---|---|
| **Borrower** | The Bartech Group of Illinois, Inc. is an Illinois corporation ("BarTech"). |
| **Lender:** | The Lender or affiliates thereof and/or other lenders, to be designated at closing by DB SPV I, LLC, a Louisiana Limited Liability Company. |
| **Revolving Credit Facility:** | $1,500,000 Revolving Credit Facility. Aggregate advances under the Revolving Credit Facility (the "Revolving Credit Facility" or "Note") would be limited to $1,500,000, and would be made available subject to customary conditions precedent including, without limitation, absence of defaults, no material adverse change, accuracy of representations and warranties (subject to exceptions as to immaterial items), and payment of fees and expenses. |
| **Guarantor(s):** | In Solido Guaranty of Principals of the BarTech. |
| **Term:** | The Note will be repaid in accordance with its terms. |
| **Mandatory Pre-Payment:** | The Note shall be subject to customary mandatory prepayments to be agreed upon to be included in definitive loan documentation. |
| **Closing Date:** | The first date on which all definitive loan documentation satisfactory to the Lender (the "Loan Documents") is executed by BarTech and the Lender; provided, that BarTech and the Lender shall use good faith efforts to execute such definitive loan documentation by not later than May 1, 2023. |
| **Conditions to Closing:** | The transactions contemplated under the proposed terms will be subject to the following conditions which must be satisfied on or before Closing Date: |

    (i)    Execution and delivery of appropriate legal documentation in form and substance reasonably satisfactory to Lender and the satisfaction of the conditions precedent contained therein.

    (ii)    No Material Adverse Change (subject to the qualification to the definition thereof set forth in the Commitment Letter) shall have occurred.

    (iii)    The Lender shall have been granted a first priority perfected lien on all Collateral.

    (iv)    All Labor Unions and related parties returned to working for BarTech.

    (v)    The execution of the Closing Documents by both Parties;

    (vi)    The approval of bankruptcy court for the Closing and the Plan of Reorganization of BarTech.

    (vii)    Executed Employment Agreements of key Principals.

    (viii)    Consummation of Stock Purchase Agreement.

| | |
|---|---|
| **Collateral:** | All obligations of BarTech to the Lender shall be secured by a perfected lien on and security interest in all assets of BarTech now owned and hereafter acquired, including, without limitation, all |



*CONFIDENTIAL*

owned real property, fixtures, accounts, inventory, equipment, general intangibles, payment intangibles, chattel paper, instruments, investment property, commercial tort claims, trademarks, copyrights, patents and other intellectual property (the "Collateral").

The outstanding principal amount of the Note, all accrued and unpaid interest, all costs, fees and expenses of the Lender and all other obligations owed to the Lender shall be secured as described above.

**Variable Interest Rate:**

The interest rate on this Note is subject to change from time to time based on changes in an independent index which is the Prime as quoted in The Wall Street Journal (the "Index"). The interest rate change will not occur more often than each Day. The Index currently is 7.750% per annum. Prior to adding or subtracting any margin to the Index, the Index is rounded to the nearest percent, resulting in a current rounded Index of 7.750%. Interest on the unpaid principal balance of this Note will be calculated as described in the "**Interest Calculation Method"** paragraph using a rate of 1.25 percentage point over the Index (the "Margin"), resulting in an initial rate of 9.000% per annum based on a year of 360 days.

**Interest Calculation Method:**

Interest on the is computed on a 365/360 basis; that is, by applying the ratio of the interest rate over a year of 360 days, multiplied by the outstanding principal balance, multiplied by the actual number of days the principal balance is outstanding. All interest payable under this Note is computed using this method. This calculation method results in a higher effective interest rate than the numeric interest rate stated in this Note.

**Fees:**

a) Commitment Fee of .25%
b) Unused Line Fee: .25% on the unused portion of the Note, payable quarterly in arrears.

**Use of Proceeds:**

The Proceeds shall be used for working capital / operational liquidity; and to pay any Lender approved payments as part of BarTech's Plan of Reorganization.

**Representations and Warranties:**

Usual representations and warranties, including, but not limited to, corporate existence and good standing, authority to enter into loan documentation, governmental approvals, non-violation of other agreements, financial statements (except as set forth in the Disclosed Events), litigation, compliance with environmental, pension and other laws, taxes, insurance, absence of Material Adverse Change (subject to the qualification to the definition thereof set forth in the Commitment Letter), absence of default or unmatured default under the Financing Facility or the Indenture, and priority of the Lender's liens.

**Covenants:**

Usual covenants, including, but not limited to, provision of financial statements, notices of litigation, defaults and unmatured defaults and other information, compliance with laws, inspection of properties, books and records, maintenance of insurance, limitations with respect to liens and encumbrances, dividends and repurchases or retirement of capital stock, guarantees, sale and lease back transactions,



*CONFIDENTIAL*

|  |  |
|---|---|
|  | consolidations and mergers, investments, capital expenditures, loans and advances, indebtedness, compliance with pension, environmental and other laws, operating leases, transactions with affiliates, repurchases or prepayment of other indebtedness and amendments to material contracts. |
| **Events of Default:** | Usual events of default, including, but not limited to, payment, cross-default, violation of covenants, breach of representations or warranties in any material respect, judgment, bankruptcy, ERISA, environmental and change of control. |
| **Governing Law:** | This Note will be governed by federal law applicable to Lender and, to the extent not preempted by federal law, the laws of the State of Louisiana without regard to its conflicts of law provisions. This Note has been accepted by Lender in the State of Louisiana. |
| **Out-of-Pocket Expenses:** | All out-of-pocket fees, including, without limitation, reasonable legal fees and appraisal, audit, monitoring and valuation fees, and all reasonable out-of-pocket expenses associated with the transaction are to be paid by BarTech. |

*Signature Page Follows*

*CONFIDENTIAL*

AGREED AND ACCEPTED this ___26th__ day of  March  2023:

**The BarTech Group of Illinois, Inc.**

By:_____
      Name:
      Title:

**DB SPV I, LLC**

By:_____
      Name: Hank Torbert
      Title:     Sole Member

# EXHIBIT G

<u>EXHIBIT G</u>

(as of 4/28/23)

**List of Unions**

The Bar Tech Group of Illinois- Chapter 11 Plan of Reorganization

| Local | Vendor Name | Invoice No | Invoice Date | Total | Pre-Petition | Post Petition |
|---|---|---|---|---|---|---|
| 9 | IBEW LOCAL #9 | IBEW#09-7/20 | 7/30/2022 | $52,639.55 | $52,639.55 | |
| 9 | IBEW LOCAL #9 | IBEW#09-8/22 | 8/30/2022 | $51,492.67 | $51,492.67 | |
| 9 | IBEW LOCAL #9 | IBEW#9-9/22 | 9/30/2022 | $48,679.85 | $48,679.85 | |
| 9 | IBEW LOCAL 9 WORKING DUES | IBEW#9-9/22 | 9/30/2022 | $1,557.75 | $1,557.75 | |
| 9 | IBEW LOCAL 9 WORKING DUES | IBEW#9 12/22 | 12/31/2022 | $875.54 | | $875.54 |
| 9 | IBEW LOCAL 9 WORKING DUES | IBEW#9-1/23 | 1/31/2023 | $656.57 | | $656.57 |
| 9 | IBEW LOCAL 9 WORKING DUES | 22323 | 2/23/2023 | $729.19 | | $729.19 |
| 9 | LOCAL 9, IBEW & OUTSIDE CON | LD-10/21 | 5/23/2022 | $14,139.49 | $14,139.49 | |
| 9 | LOCAL 9, IBEW & OUTSIDE CON | LD-3/22 | 5/23/2022 | $4,814.96 | $4,814.96 | |
| 9 | LOCAL 9, IBEW & OUTSIDE CON | LD4/22 | 5/23/2022 | $421.07 | $421.07 | |
| 9 | NAT'L ELECTRICAL BEN FUND 9 | IBEW#9-5/22 | 5/31/2022 | $3,646.66 | $3,646.66 | |
| 9 | NAT'L ELECTRICAL BEN FUND 9 | IBEW#9-9/22 | 9/30/2022 | $2,670.40 | $2,670.40 | |
| 9 | NAT'L ELECTRICAL BEN FUND 9 | IBEW#9 12/22 | 12/31/2022 | $1,500.93 | | $1,500.93 |
| 9 | NAT'L ELECTRICAL BEN FUND 9 | IBEW#09-1/23 | 1/31/2023 | $1,125.56 | | $1,125.56 |
| 9 | NAT'L ELECTRICAL BEN FUND 9 | IBEW#9-2/23 | 2/23/2023 | $1,250.05 | | $1,250.05 |
| | **Total** | | | **$186,200.24** | **$180,062.40** | **$6,137.84** |
| | | | | | | |
| 26 | LOCAL 26 IBEW-NECA JOINT TRUST | IBEW#26-7/20 | 7/30/2022 | $5,517.78 | $5,517.78 | |
| 26 | LOCAL 26 IBEW-NECA JOINT TRUST | IBEW#26-8/22 | 8/30/2022 | $85,227.76 | $85,227.76 | |
| 26 | LOCAL 26 IBEW-NECA JOINT TRUST | IBEW#26-9/22 | 9/30/2022 | $22,372.96 | $22,372.96 | |
| 26 | LOCAL 26 IBEW-NECA JOINT TRUST | 123022 | 12/30/2022 | $34,924.16 | | $34,924.16 |
| 26 | LOCAL 26 IBEW-NECA JOINT TRUST | 123122 | 12/31/2022 | $1,641.50 | | $1,641.50 |
| | **Total** | | | **$149,684.16** | **$113,118.50** | **$36,565.66** |
| | | | | | | |
| 63 | Architectural Iron Workers | IW#63-RB-2/2 | 2/28/2022 | $4,652.01 | $4,652.01 | |
| 63 | Architectural Iron Workers | IW#63 BB -3/ | 3/31/2022 | $27,558.42 | $27,558.42 | |
| 63 | Architectural Iron Workers | IW#63BB-7/22 | 7/30/2022 | $24,660.45 | $24,660.45 | |
| 63 | Architectural Iron Workers | IW#63RB-7/22 | 7/30/2022 | $13,884.77 | $13,884.77 | |
| 63 | Architectural Iron Workers | 73022 | 7/30/2022 | $250.00 | $250.00 | |
| 63 | Architectural Iron Workers | IW#63BB-8/22 | 8/30/2022 | $21,274.99 | $21,274.99 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 63 | Architectural Iron Workers | IW#63RB-8/22 | 8/30/2022 | $28,489.81 | $28,489.81 | |
| 63 | Architectural Iron Workers | IW#63BB-9/22 | 9/30/2022 | $20,764.95 | $20,764.95 | |
| 63 | Architectural Iron Workers | IW#63RB-9/22 | 9/30/2022 | $26,814.58 | $26,814.58 | |
| 63 | Architectural Iron Workers | IRW#63BB-11/ | 11/30/2022 | $28,383.87 | | $28,383.87 |
| 63 | Architectural Iron Workers | IRW#63RB-11/ | 11/30/2022 | $19,208.53 | | $19,208.53 |
| 63 | Architectural Iron Workers | IRW#63RB 12/ | 12/31/2022 | $25,667.77 | | $25,667.77 |
| 63 | Architectural Iron Workers | IRW#63BB-12/ | 12/31/2022 | $25,768.86 | | $25,768.86 |
| 63 | Architectural Iron Workers | IR#63BB-1/23 | 1/31/2023 | $18,334.35 | | $18,334.35 |
| 63 | Architectural Iron Workers | IR#63RB-1/23 | 1/31/2023 | $24,073.02 | | $24,073.02 |
| 63 | Architectural Iron Workers | IW#63BB-2/23 | 2/23/2023 | $17,443.85 | | $17,443.85 |
| 63 | Architectural Iron Workers | IW#63RB-2/23 | 2/23/2023 | $23,852.49 | | $23,852.49 |
| 63 | Architectural Iron Workers | IW#63BB-3/31 | 3/31/2023 | $16,641.46 | | $16,641.46 |
| 63 | Architectural Iron Workers | IW#63RB-3/31 | 3/31/2023 | $947.37 | | $947.37 |
| | **Total** | | | **$368,671.55** | **$168,349.98** | **$200,321.57** |
| | | | | | | |
| 134 | IBEW LOCAL 134 | IBEW#134-9/2 | 9/30/2022 | $71,526.83 | $71,526.83 | |
| 134 | IBEW LOCAL 134 WORKING DUES | IBEW#134-9/2 | 9/30/2022 | $2,683.08 | $2,683.08 | |
| 134 | NAT'L ELECTRICAL BEN. FUND 134 | IBEW#134-7/2 | 7/30/2022 | $5,783.73 | $5,783.73 | |
| 134 | NAT'L ELECTRICAL BEN. FUND 134 | IBEW#134-8/2 | 8/30/2022 | $5,036.16 | $5,036.16 | |
| 134 | NAT'L ELECTRICAL BEN. FUND 134 | IBEW#134-9/2 | 9/30/2022 | $3,285.44 | $3,285.44 | |
| | **Total** | | | **$88,315.24** | **$88,315.24** | **$0.00** |
| | | | | | | |
| 393 | ALB Receiving Fund | IR#1393-3/31 | 3/31/2023 | $25,995.66 | | $25,995.66 |
| | **Total** | | | **$25,995.66** | **$0.00** | **$25,995.66** |
| | | | | | | |
| 401 | IRONWORKERS DISTRICT COUNCIL | 123121 | 12/31/2021 | $14,724.60 | 14724.6 | |
| 401 | IRONWORKERS DISTRICT COUNCIL | IW#401-2/22 | 2/28/2022 | $6,227.40 | $6,227.40 | |
| 401 | IRONWORKERS DISTRICT COUNCIL | IW#401-3/22 | 3/31/2022 | $1,164.00 | $1,164.00 | |
| 401 | IRONWORKERS LOCAL UNION 401 | IW#401-2/22 | 2/28/2022 | $5,986.10 | $5,986.10 | |
| 401 | IRONWORKERS LOCAL UNION 401 | IW#401-3/22 | 3/31/2022 | $772.40 | $772.40 | |
| | **Total** | | | **$28,874.50** | **$28,874.50** | **$0.00** |
| | | | | | | |
| 444 | FRINGE BENEFIT FUND ACCOUNT | 102221 | 10/22/2021 | $96.94 | $96.94 | |
| 444 | FRINGE BENEFIT FUND ACCOUNT | 102221-1 | 10/22/2021 | $44.43 | $44.43 | |
| 444 | FRINGE BENEFIT FUND ACCOUNT | IW #393-12/2 | 12/31/2021 | $3,863.25 | $3,863.25 | |
| 444 | FRINGE BENEFIT FUND ACCOUNT | IW #444-12/2 | 12/31/2021 | $16,054.50 | $16,054.50 | |
| 444 | FRINGE BENEFIT FUND ACCOUNT | IW#444-8/22 | 8/30/2022 | $233.52 | $233.52 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 444 | FRINGE BENEFIT FUND ACCOUNT | IRW#444 12/2 | 12/31/2022 | $3,473.61 | | $3,473.61 |
| 444 | FRINGE BENEFIT FUND ACCOUNT | IR#444-1/23 | 1/31/2023 | $4,378.50 | | $4,378.50 |
| 444 | FRINGE BENEFIT FUND ACCOUNT | IW#444-2/23 | 2/23/2023 | $4,378.50 | | $4,378.50 |
| 444 | IRON WORKERS #444 | IW#444-8/22 | 8/30/2022 | $4.00 | $4.00 | |
| 444 | IRON WORKERS #444 | IW#444-9/22 | 9/30/2022 | $78.64 | $78.64 | |
| 444 | IRON WORKERS #444 | IRW#444 12/2 | 12/31/2022 | $278.46 | | $278.46 |
| 444 | IRON WORKERS #444 | IR#444-1/23 | 1/31/2023 | $293.96 | | $293.96 |
| 444 | IRON WORKERS #444 | IW#444-2/23 | 2/23/2023 | $293.96 | | $293.96 |
| 444 | IRON WORKERS MID-AMERICA PENSI | IW#444-9/22 | 9/30/2022 | $934.08 | $934.08 | |
| 444 | IRON WORKERS TRI STATE WELFARE | IW#444-8/22 | 8/30/2022 | $104.88 | $104.88 | |
| 444 | IRON WORKERS TRI STATE WELFARE | IRW#444 12/2 | 12/31/2022 | $1,560.09 | | $1,560.09 |
| 444 | IRON WORKERS TRI STATE WELFARE | IR#444-1/23 | 1/31/2023 | $1,966.50 | | $1,966.50 |
| 444 | IRON WORKERS TRI-STATE WELFARE | IW#444-9/22 | 9/30/2022 | $419.52 | $419.52 | |
| 444 | IRON WORKERS TRI STATE WELFARE | IW#444-2/23 | 2/23/2023 | $2,097.60 | | $2,097.60 |
| 444 | IRONWORKERS LOCAL #444 | IW#444-8/22 | 8/30/2022 | $1.44 | $1.44 | |
| 444 | IRONWORKERS LOCAL #444 | IW#444-9/22 | 9/30/2022 | $5.76 | $5.76 | |
| 444 | IRONWORKERS LOCAL #444 | IRW#444 12/2 | 12/31/2022 | $21.42 | | $21.42 |
| 444 | IRONWORKERS LOCAL #444 | IR#444-1/23 | 1/31/2023 | $27.00 | | $27.00 |
| 444 | IRONWORKERS LOCAL #444 | IW#444-2/23 | 2/23/2023 | $27.00 | | $27.00 |
| | **Total** | | | **$40,637.56** | **$21,840.96** | **$18,796.60** |
| | | | | | | |
| 451 | IWDC BENEFIT & PENSION PLAN | IW #451-11/2 | 11/30/2021 | $7,293.00 | $7,293.00 | |
| 451 | IWDC BENEFIT & PENSION PLAN | IW#451-2/22 | 2/28/2022 | $5,720.00 | $5,720.00 | |
| 451 | IWDC BENEFIT & PENSION PLAN | IW#451 -3/22 | 3/31/2022 | $1,254.00 | $1,254.00 | |
| 451 | LOCAL 451 COMBINE FUNDS | IW#451-2/22 | 2/28/2022 | $4,404.34 | $4,404.34 | |
| 451 | LOCAL 451 COMBINE FUNDS | IW#451 - 3/2 | 3/31/2022 | $907.85 | $907.85 | |
| | **Total** | | | **$19,579.19** | **$19,579.19** | **$0.00** |
| | | | | | | |
| 498 | IRON WORKERS LOCAL 498 | IW#498-5/22 | 5/31/2022 | $327.64 | $327.64 | |
| 498 | IRON WORKERS LOCAL 498 | W#498-06/202 | 6/30/2022 | $334.68 | $334.68 | |
| 498 | IRON WORKERS LOCAL 498 | IW#498-7/22 | 7/30/2022 | $550.61 | $550.61 | |
| 498 | IRON WORKERS LOCAL 498 | IW#498-8/22 | 8/30/2022 | $198.00 | $198.00 | |
| 498 | IRON WORKERS LOCAL 498 PENSION | IW#498-5/22 | 5/31/2022 | $796.88 | $796.88 | |
| 498 | IRON WORKERS LOCAL 498 PENSION | IW#498-06/20 | 6/30/2022 | $804.00 | $804.00 | |
| 498 | IRON WORKERS LOCAL 498 PENSION | IW#498-07/202 | 7/30/2022 | $1,323.39 | $1,323.39 | |
| 498 | IRON WORKERS LOCAL 498 PENSION | IW#498-8/22 | 8/30/2022 | $455.36 | $455.36 | |
| 498 | IRON WORKERS TRI STATE WELFARE | IW# 498-3/22 | 3/31/2022 | $2,190.18 | $2,190.18 | |
| 498 | IRON WORKERS TRI STATE WELFARE | IW-498-8/22 | 8/30/2022 | $405.12 | $405.12 | |
| 498 | IRON WORKERS TRI-STATE WELFARE | IW#498-2/22 | 2/28/2022 | $2,139.54 | $2,139.54 | |
| 498 | IRON WORKERS TRI-STATE WELFARE | LD-05/22 | 5/3/2022 | $490.68 | $490.68 | |

| | | | | | |
|---|---|---|---|---|---|
| 498 | IRON WORKERS TRI-STATE WELFARE | IW#498-5/22 | 5/31/2022 | $708.96 | $708.96 | |
| 498 | IRON WORKERS TRI-STATE WELFARE | IW#498-06/20 | 6/30/2022 | $715.29 | $715.29 | |
| 498 | IRON WORKERS TRI-STATE WELFARE | IW#498-07/22 | 7/30/2022 | $1,177.38 | $1,177.38 | |
| 498 | MID-AMERICA FRINGE BENEFIT FUN | IW#498-2/22 | 2/28/2022 | $2,676.52 | $2,676.52 | |
| 498 | MID-AMERICA FRINGE BENEFIT FUN | IW# 498-03/2 | 3/31/2022 | $2,744.36 | $2,744.36 | |
| 498 | MID-AMERICA FRINGE BENEFIT FUN | IW#198-5/22 | 5/31/2022 | $880.32 | $880.32 | |
| 498 | MID-AMERICA FRINGE BENEFIT FUN | IW#498-06/20 | 6/30/2022 | $988.02 | $988.02 | |
| 498 | MID-AMERICA FRINGE BENEFIT FUN | IW#498-7/22 | 7/30/2022 | $1,624.58 | $1,624.58 | |
| 498 | MID-AMERICA FRINGE BENEFIT FUN | IW#498-8/22 | 8/30/2022 | $558.08 | $558.08 | |
| | **Total** | | | **$22,089.59** | **$22,089.59** | **$0.00** |
| | | | | | | |
| 701 | IBEW LOCAL 701 FRINGE BENEFIT | IBEW#701-8/2 | 8/30/2022 | $30,494.49 | $30,494.49 | |
| 701 | IBEW LOCAL 701 FRINGE BENEFIT | IBEW#701-9/2 | 9/30/2022 | $18,318.15 | $18,318.15 | |
| 701 | IBEW LOCAL 701 FRINGE BENEFIT | IBEW#701-3/3 | 3/31/2023 | $10,560.16 | | $10,560.16 |
| 701 | NAT'L ELECTRICAL BEN. FUND 701 | IBEW#701-5/2 | 5/31/2022 | $1,006.34 | $1,006.34 | |
| 701 | NAT'L ELECTRICAL BEN. FUND 701 | IBEW#701-06/ | 6/30/2022 | $896.85 | $896.85 | |
| 701 | NAT'L ELECTRICAL BEN. FUND 701 | IBEW#701-7/2 | 7/31/2022 | $774.28 | $774.28 | |
| 701 | NAT'L ELECTRICAL BEN. FUND 701 | IBEW#701-8/2 | 8/30/2022 | $871.94 | $871.94 | |
| 701 | NAT'L ELECTRICAL BEN. FUND 701 | IBEW#701-9/2 | 9/30/2022 | $503.77 | $503.77 | |
| 701 | NAT'L ELECTRICAL BEN. FUND 701 | IBEW#701-3/3 | 3/31/2023 | $318.88 | | $318.88 |
| | **Total** | | | **$63,744.86** | **$52,865.82** | **$10,879.04** |
| | | | | | | |
| | **Total** | | | **$993,792.55** | **$695,096.18** | **$298,696.37** |